FILED
IN COURT
CHARLOTTE, N. C.

SEP 11 2008

U. S. DISTRICT COURT
W. DIST. OF N. C.

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION
Case No. 06-386

---------------------------------------------------------------X
In re:                                          : Chapter 7
                                                :
RFS ECUSTA INC. and                             : Case Nos.    03-10358 (GRH)
RFS US INC.,                                    : and          03-10360 (GRH)
                                                :
          Debtors.                              : (Jointly Administered and
                                                :   Substantively Consolidated)
---------------------------------------------------------------X

## ORDER GRANTING MOTION OF CHAPTER 7 TRUSTEE FIXING AMOUNT OF CLAIMS OF COVERED EMPLOYEES UNDER SETTLEMENT AGREEMENT BETWEEN TRUSTEE AND UNION, AND IN CONNECTION THEREWITH ALLOWING CERTAIN CLAIMS AND EXPUNGING DUPLICATIVE, REDUNDANT, AMENDED, SUPERCEDED, MULTI-DEBTOR AND NO-LIABILITY CLAIMS

Upon the motion (the "Motion") of Langdon M. Cooper, as Chapter 7 Trustee (the "Trustee") for the estate (the "Estate") of RFS Ecusta Inc. and RFS US Inc. (together, the "Debtors", pursuant to 11 U.S.C. §§ 105 and 502 of the United States Code (the "Bankruptcy Code") and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), for entry of an order fixing the amount of the claims of Covered Employees, as defined in the Settlement Agreement and Release dated January 11, 2008 (the "Settlement Agreement") by and between the Trustee and the United Steel Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industry and Service Workers International Union and its Local Union 2-1971 (together, the "Union"), and in connection therewith, allowing certain claims and expunging duplicative, redundant, amended, superseded, multi-debtor and no-liability claims; and upon proper notice of the Motion as required under the applicable provisions of the Bankruptcy Code and Bankruptcy

715320

Rules; and upon the record made at the hearing on the Motion held on September 11, 2008 at 11:00 a.m.; and sufficient cause appearing therefor, it is hereby

ORDERED that the Motion is granted in its entirety, subject only to the specific information set forth on amended Exhibits A through E annexed hereto (the "Exhibits"); and it is further

ORDERED that any objections (whether formal or in the form of letters filed with or sent to the Court or received by the Trustee) that have not been withdrawn are overruled; and it is further

ORDERED that each of the former employees listed in the Exhibits is a Covered Employee as defined in the Settlement Agreement; and it is further

ORDERED that each of the former employees identified on Exhibit A annexed hereto shall have a total allowed claim, total allowed priority claim and allowed general unsecured claim in the amounts set forth on Exhibit A; and it is further

ORDERED that subject to reduction for payroll and withholding taxes, the timely completion of the Form W-4 Employees Withholding Certificate and compliance with the priorities of the Bankruptcy Code, each of the former employees is entitled to his or her pro rata share of the $1.75 million priority pool established pursuant to the Settlement Agreement (the "$1.75 Million Priority Pool") in the amount set forth on Exhibit A; and it is further

ORDERED that each of the claims identified on Exhibit B annexed hereto under the Heading "Claim to be Expunged" is disallowed and expunged and the claims identified on Exhibit B under the Heading "Surviving Claim" shall be treated as set forth elsewhere on the Exhibits; provided, however, that the surviving claim of the National Labor Relations Board (the "NLRB") in the sum of $167,027.08 is subsumed by the claims of former employees set forth on

Exhibits A and D as having allowed NLRB Claims and the NLRB shall have no direct claim in these cases; and it is further

ORDERED that each of that the claims identified on Exhibit C annexed hereto under the Heading "Claim to be Expunged" is disallowed and expunged and the claims identified on Exhibit C under the Heading "Surviving Claim" shall be treated as set forth elsewhere on the Exhibits; and it is further

ORDERED that each of the former employees identified on Exhibit D annexed hereto shall have a total allowed claim, total allowed priority claim and allowed general unsecured claim in the amounts set forth on Exhibit D; and it is further

ORDERED that subject to reduction for payroll and withholding taxes, the timely completion of the Form W-4 Employees Withholding Certificate and compliance with the priorities of the Bankruptcy Code, each former employee is entitled to his or her pro rata share of the $1.75 Million Priority Pool in the amounts set forth on Exhibit D; and it is further

ORDERED that that the claims identified on Exhibit E annexed hereto are hereby disallowed and expunged in their entirety as set forth in Exhibit E; and it is further

ORDERED that the Trustee is authorized and directed to deduct payroll and withholding taxes for each former employee from the amounts set forth on Exhibits A and D under the Heading "Share of $1.75MM Priority Pool" due such former employee and pay those taxes to the appropriate governmental agencies; and it is further

ORDERED that prior to receiving any distribution by the Trustee provided for herein, such former employee or its authorized representative must fully complete, execute and return to the Trustee at P.O. Box 488, Gastonia, N.C. 28053 the Form W-4 Employee's Withholding

Allowance Certificate (the "Withholding Form") (which accompanied the Motion when it was served upon each former employee); and it is further

ORDERED that the Trustee shall only be required to make the initial distribution from the $1.75 Million Priority Pool to former employees who have returned a fully completed and executed Withholding Form to the Trustee on or before October 3, 2008; and it is further

ORDERED that in the event a former employee or its authorized representative does not fully complete, execute and return a Withholding Form to the Trustee at the above address within thirty (30) days of receiving a second Withholding Form (the "Final Cut-Off Date"), the Trustee shall not be required to make any distributions on account of such former employee's claims; and it is further

ORDERED that in the event any former employee fails to return a fully completed and executed Withholding Form to the Trustee by the Final Cut-Off Date or any distributions made by the Trustee are returned as undeliverable or not negotiated within sixty (60) days from the date such distributions were mailed, the Trustee may reallocate and distribute such sums in a manner he believes consistent with the Motion; provided, however, that the Trustee shall not be required to make any subsequent distributions under $25.00; and it is further

ORDERED that the timing of any distribution by the Trustee with respect to the (i) $1.75 Million Priority Pool or (ii) the $750,000 sum established for general unsecured claims under the Settlement Agreement (the "$750,000 Unsecured Pool") (to the extent that there is eventually a distribution with respect to unsecured claims) shall be in his absolute discretion; and it is further

ORDERED that nothing herein shall limit, or be deemed to limit, in any way (i) the injunction contained in this Court's Order and Final Judgment dated February 14, 2008 (the "February Order") restraining and permanently enjoining any party asserting an Employee Claim

(as defined therein), (including the Union, the Covered Employees and the NLRB) from asserting any claim against the Estate or the Trustee other than with respect to the $1.75 Million Priority Pool and the $750,000 Unsecured Pool, or (ii) the releases and covenants not to sue contained in the Settlement Agreement and which were expressly approved in the February Order; and it is further

ORDERED that except as provided for in the Exhibits, no former employee of the Debtors shall be entitled to share in the $1.75 Million Priority Pool or the $750,000 Unsecured Pool; and it is further

ORDERED that the distributions provided for herein shall be in full and complete satisfaction of any and all Employee Claims and the NLRB and the Covered Employees shall have no further claims against the Estate or the Trustee (other than with respect to possible claims against the Debtors' workers compensation insurance which is being addressed by a separate order); and it is further

ORDERED that the Trustee is authorized to take any and all actions described in or contemplated by the Motion and to effectuate the relief granted pursuant to this Order; and it is further

ORDERED that this Court (or any higher Court of competent jurisdiction) shall retain jurisdiction to resolve any disputes under, to interpret, implement, and enforce the provisions of this Order; and it is further

ORDERED that if there is any inconsistency between the terms of this Order and the Motion, the terms of this Order shall control.

This the 11th day of September, 2008.

_Graham C. Mullen_
GRAHAM C. MULLEN
UNITED STATES DISTRICT JUDGE

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Aiken, Donald L. | $7,986.00 | $2,419.00 | $0.00 | $10,405.00 | $0.00 | $4,650.00 | $4,650.00 | $5,755.00 | $3,209.47 |
| Aiken, Helen Jo | $6,077.31 | $0.00 | $0.00 | $6,077.31 | $0.00 | $4,650.00 | $4,650.00 | $1,427.31 | $3,209.47 |
| Aiken, Lester M. | $9,309.48 | $2,551.20 | $0.00 | $11,860.68 | $0.00 | $4,650.00 | $4,650.00 | $7,210.68 | $3,209.47 |
| Akers, Roy Dean | $7,094.12 | $0.00 | $0.00 | $7,094.12 | $0.00 | $4,650.00 | $4,650.00 | $2,444.12 | $3,209.47 |
| Almany, Maurice G. Jr. | $8,747.61 | $3,099.20 | $0.00 | $11,846.81 | $0.00 | $4,650.00 | $4,650.00 | $7,196.81 | $3,209.47 |
| Almany, Walter Dwayne | $7,186.22 | $0.00 | $0.00 | $7,186.22 | $0.00 | $4,650.00 | $4,650.00 | $2,536.22 | $3,209.47 |
| Anders, Ronald Elliott | $6,278.81 | $0.00 | $0.00 | $6,278.81 | $0.00 | $4,650.00 | $4,650.00 | $1,628.81 | $3,209.47 |
| Ansari, Mohammad Faris | $9,425.18 | $1,963.20 | $0.00 | $11,388.38 | $0.00 | $4,650.00 | $4,650.00 | $6,738.38 | $3,209.47 |
| Ashe, Gary R. | $8,595.05 | $3,168.00 | $0.00 | $11,763.05 | $0.00 | $4,650.00 | $4,650.00 | $7,113.05 | $3,209.47 |
| Ashe, Larry J. | $0.00 | $0.00 | $2,916.00 | $2,916.00 | $2,916.00 | $0.00 | $2,916.00 | $0.00 | $2,012.65 |
| Ashe, Paul Bennett | $7,411.15 | $907.60 | $0.00 | $8,318.75 | $0.00 | $4,650.00 | $4,650.00 | $3,668.75 | $3,209.47 |
| Ashe, Raymond E. | $8,995.38 | $403.52 | $0.00 | $9,398.90 | $0.00 | $4,650.00 | $4,650.00 | $4,748.90 | $3,209.47 |
| Ashe, Steve Ernest | $7,492.91 | $4,677.20 | $0.00 | $12,170.11 | $0.00 | $4,650.00 | $4,650.00 | $7,520.11 | $3,209.47 |
| Ashmore, James V. | $0.00 | $0.00 | $291.60 | $291.60 | $291.60 | $0.00 | $291.60 | $0.00 | $201.26 |
| Atwell, Randy H. | $6,471.83 | $0.00 | $0.00 | $6,471.83 | $0.00 | $4,650.00 | $4,650.00 | $1,821.83 | $3,209.47 |
| Ayers, Deborah O. | $8,406.07 | $5,102.40 | $0.00 | $13,508.47 | $0.00 | $4,650.00 | $4,650.00 | $8,858.47 | $3,209.47 |
| Ayers, Kenneth Daniel Jr. | $7,676.95 | $2,810.40 | $0.00 | $10,487.35 | $0.00 | $4,650.00 | $4,650.00 | $5,837.35 | $3,209.47 |
| Ayers, Lynda Lou | $6,318.45 | $0.00 | $0.00 | $6,318.45 | $0.00 | $4,650.00 | $4,650.00 | $1,668.45 | $3,209.47 |
| Bagwell, Judith Edenfield | $6,953.73 | $0.00 | $0.00 | $6,953.73 | $0.00 | $4,650.00 | $4,650.00 | $2,303.73 | $3,209.47 |
| Baines, Joyce Christine | $6,689.12 | $0.00 | $0.00 | $6,689.12 | $0.00 | $4,650.00 | $4,650.00 | $2,039.12 | $3,209.47 |
| Baker, David L. | $7,428.60 | $0.00 | $0.00 | $7,428.60 | $0.00 | $4,650.00 | $4,650.00 | $2,778.60 | $3,209.47 |
| Baldwin, Harold Stephen | $8,010.04 | $0.00 | $0.00 | $8,010.04 | $0.00 | $4,650.00 | $4,650.00 | $3,360.04 | $3,209.47 |
| Ball, Bruce | $7,162.57 | $850.40 | $0.00 | $8,012.97 | $0.00 | $4,650.00 | $4,650.00 | $3,362.97 | $3,209.47 |
| Ball, Dewayne Allen | $7,917.82 | $1,063.00 | $0.00 | $8,980.82 | $0.00 | $4,650.00 | $4,650.00 | $4,330.82 | $3,209.47 |
| Ball, Johnnie A. | $0.00 | $0.00 | $7,106.40 | $7,106.40 | $7,106.40 | $0.00 | $7,106.40 | $0.00 | $4,904.90 |
| Banks, Charles Larry | $7,785.27 | $3,091.68 | $0.00 | $10,876.95 | $0.00 | $4,650.00 | $4,650.00 | $6,226.95 | $3,209.47 |
| Barnett, Johnny E. | $6,646.07 | $1,700.80 | $0.00 | $8,346.87 | $0.00 | $4,650.00 | $4,650.00 | $3,696.87 | $3,209.47 |
| Batson, Bryan Kevin | $7,069.27 | $894.40 | $0.00 | $7,963.67 | $0.00 | $4,650.00 | $4,650.00 | $3,313.67 | $3,209.47 |
| Baynard, Michael Lee | $8,364.43 | $4,132.80 | $0.00 | $12,497.23 | $0.00 | $4,650.00 | $4,650.00 | $7,847.23 | $3,209.47 |
| Bishop, Michael Carl | $7,815.00 | $894.40 | $0.00 | $8,709.40 | $0.00 | $4,650.00 | $4,650.00 | $4,059.40 | $3,209.47 |
| Bracken, Edwin Arnold | $8,289.55 | $3,489.00 | $0.00 | $11,778.55 | $0.00 | $4,650.00 | $4,650.00 | $7,128.55 | $3,209.47 |
| Bradley, Arnold E. | $7,469.18 | $0.00 | $0.00 | $7,469.18 | $0.00 | $4,650.00 | $4,650.00 | $2,819.18 | $3,209.47 |
| Bradley, Delilah Mills | $6,898.18 | $1,717.60 | $0.00 | $8,615.78 | $0.00 | $4,650.00 | $4,650.00 | $3,965.78 | $3,209.47 |
| Breedlove, Donna Kaye | $6,672.43 | $0.00 | $0.00 | $6,672.43 | $0.00 | $4,650.00 | $4,650.00 | $2,022.43 | $3,209.47 |
| Brevard, Gregory Thomas | $6,659.57 | $4,081.92 | $0.00 | $10,703.09 | $0.00 | $4,650.00 | $4,650.00 | $6,053.09 | $3,209.47 |
| Briggs, Charles Robert | $7,401.84 | $0.00 | $0.00 | $7,348.77 | $0.00 | $4,650.00 | $4,650.00 | $2,698.77 | $3,209.47 |
| Broome, Mark Stanley | $7,401.84 | $871.60 | $0.00 | $8,273.44 | $0.00 | $4,650.00 | $4,650.00 | $3,623.44 | $3,209.47 |
| Brown, Jimmy | $7,655.01 | $0.00 | $0.00 | $7,655.01 | $0.00 | $4,650.00 | $4,650.00 | $3,005.01 | $3,209.47 |
| Brown, Mildred P. | $8,492.41 | $1,860.80 | $0.00 | $10,353.21 | $0.00 | $4,650.00 | $4,650.00 | $5,703.21 | $3,209.47 |
| Brown, Ronnie D. | $7,162.18 | $1,717.60 | $0.00 | $8,879.78 | $0.00 | $4,650.00 | $4,650.00 | $4,229.78 | $3,209.47 |
| Brown, William Jenning | $6,621.17 | $4,081.92 | $0.00 | $10,703.09 | $0.00 | $4,650.00 | $4,650.00 | $6,053.09 | $3,209.47 |
| Bryson, James Richard Jr. | $7,348.77 | $0.00 | $0.00 | $7,348.77 | $0.00 | $4,650.00 | $4,650.00 | $2,698.77 | $3,209.47 |
| Bryson, Phyllis L. | $7,058.52 | $3,649.90 | $0.00 | $10,708.42 | $0.00 | $4,650.00 | $4,650.00 | $6,058.42 | $3,209.47 |
| Bryson, William P. Jr. | $5,962.58 | $0.00 | $0.00 | $5,962.58 | $0.00 | $4,650.00 | $4,650.00 | $1,312.58 | $3,209.47 |
| Buckner, David Vern | $8,784.23 | $7,006.72 | $0.00 | $15,790.95 | $0.00 | $4,650.00 | $4,650.00 | $11,140.95 | $3,209.47 |
| Burgess, Norma F. | $7,881.35 | $0.00 | $0.00 | $7,881.35 | $0.00 | $4,650.00 | $4,650.00 | $3,231.35 | $3,209.47 |
| Burnette, Charles Ralph | $6,618.88 | $0.00 | $0.00 | $6,618.88 | $0.00 | $4,650.00 | $4,650.00 | $1,968.88 | $3,209.47 |
| Burnette, Wanda O. | $7,947.67 | $1,782.00 | $0.00 | $9,729.67 | $0.00 | $4,650.00 | $4,650.00 | $5,079.67 | $3,209.47 |
| Cagle, Chester Allen | $7,167.74 | $4,079.30 | $0.00 | $11,247.04 | $0.00 | $4,650.00 | $4,650.00 | $6,597.04 | $3,209.47 |
| Cagle, Larry Odell | $8,204.28 | $0.00 | $0.00 | $8,204.28 | $0.00 | $4,650.00 | $4,650.00 | $3,554.28 | $3,209.47 |
| Cantrell, Judy Paulette | $6,721.81 | $0.00 | $0.00 | $6,721.81 | $0.00 | $4,650.00 | $4,650.00 | $2,071.81 | $3,209.47 |
| Cantrell, Louis | $6,182.53 | $814.00 | $0.00 | $6,996.53 | $0.00 | $4,650.00 | $4,650.00 | $2,346.53 | $3,209.47 |
| Chapman, Ola | $7,359.39 | $2,305.60 | $0.00 | $9,664.99 | $0.00 | $4,650.00 | $4,650.00 | $5,014.99 | $3,209.47 |
| | $6,989.02 | $3,353.60 | $0.00 | $10,342.62 | $0.00 | $4,650.00 | $4,650.00 | $5,692.62 | $3,209.47 |

A-1

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Chappell, Clark | $6,825.59 | $3,256.00 | $0.00 | $10,081.59 | $0.00 | $4,650.00 | $4,650.00 | $5,431.59 | $3,209.47 |
| Chappell, Robert Keith | $7,922.03 | $2,791.20 | $0.00 | $10,713.23 | $0.00 | $4,650.00 | $4,650.00 | $6,063.23 | $3,209.47 |
| Chatman, Harold | $7,865.79 | $838.40 | $0.00 | $8,704.19 | $0.00 | $4,650.00 | $4,650.00 | $4,054.19 | $3,209.47 |
| Chatman, Ruby Jean | $5,955.92 | $214.70 | $0.00 | $6,170.62 | $0.00 | $4,650.00 | $4,650.00 | $1,520.62 | $3,209.47 |
| Clark, James [Walter Jr.] | $6,260.57 | $4,419.40 | $0.00 | $10,679.97 | $0.00 | $4,650.00 | $4,650.00 | $6,029.97 | $3,209.47 |
| Clayton, Teresa N. [Newborn] | $7,447.64 | $0.00 | $0.00 | $7,447.64 | $0.00 | $4,650.00 | $4,650.00 | $2,797.64 | $3,209.47 |
| Clayton, Tommy Gene | $7,778.05 | $4,039.40 | $0.00 | $11,817.45 | $0.00 | $4,650.00 | $4,650.00 | $7,167.45 | $3,209.47 |
| Coleman, Harry T. | $8,297.53 | $0.00 | $0.00 | $8,297.53 | $0.00 | $4,650.00 | $4,650.00 | $3,647.53 | $3,209.47 |
| Coleman, William R. [Raymond] | $9,008.28 | $1,008.80 | $0.00 | $10,017.08 | $0.00 | $4,650.00 | $4,650.00 | $5,367.08 | $3,209.47 |
| Collins, Jerry B. | $8,138.92 | $967.60 | $0.00 | $9,106.52 | $0.00 | $4,650.00 | $4,650.00 | $4,456.52 | $3,209.47 |
| Conley, Barry Lee | $7,219.25 | $0.00 | $0.00 | $7,219.25 | $0.00 | $4,650.00 | $4,650.00 | $2,569.25 | $3,209.47 |
| Cook, Jesse N. | $9,788.25 | $1,395.60 | $0.00 | $11,183.85 | $0.00 | $4,650.00 | $4,650.00 | $6,533.85 | $3,209.47 |
| Cooke, Randall Haynes | $8,941.58 | $1,261.00 | $0.00 | $10,202.58 | $0.00 | $4,650.00 | $4,650.00 | $5,552.58 | $3,209.47 |
| Cooke, Roger Dean | $7,908.42 | $850.40 | $0.00 | $8,758.82 | $0.00 | $4,650.00 | $4,650.00 | $4,108.82 | $3,209.47 |
| Cooper, Belinda S. | $0.00 | $0.00 | $7,279.20 | $7,279.20 | $7,279.20 | $0.00 | $7,279.20 | $0.00 | $5,024.17 |
| Corhn, John Henry Jr. | $7,872.18 | $1,209.50 | $0.00 | $9,081.68 | $0.00 | $4,650.00 | $4,650.00 | $4,431.68 | $3,209.47 |
| Corn, Eugene J. | $0.00 | $0.00 | $9,039.60 | $9,039.60 | $9,039.60 | $0.00 | $9,039.60 | $0.00 | $6,239.21 |
| Corn, Harold L. | $8,461.76 | $6,978.00 | $0.00 | $15,439.76 | $0.00 | $4,650.00 | $4,650.00 | $10,789.76 | $3,209.47 |
| Corn, Jeffrey Leland | $8,362.11 | $1,412.32 | $0.00 | $9,774.43 | $0.00 | $4,650.00 | $4,650.00 | $5,124.43 | $3,209.47 |
| Corn, Nancy Reese | $6,689.48 | $0.00 | $0.00 | $6,689.48 | $0.00 | $4,650.00 | $4,650.00 | $2,039.48 | $3,209.47 |
| Cowart, Lewis H. | $6,428.89 | $0.00 | $0.00 | $6,428.89 | $0.00 | $4,650.00 | $4,650.00 | $1,778.89 | $3,209.47 |
| Cox, James Allen | $7,834.08 | $0.00 | $0.00 | $7,834.08 | $0.00 | $4,650.00 | $4,650.00 | $3,184.08 | $3,209.47 |
| Cox, Robin Dwain | $9,010.79 | $0.00 | $0.00 | $9,010.79 | $0.00 | $4,650.00 | $4,650.00 | $4,360.79 | $3,209.47 |
| Craig, Frances H. | $6,336.77 | $1,717.60 | $0.00 | $8,054.37 | $0.00 | $4,650.00 | $4,650.00 | $3,404.37 | $3,209.47 |
| Crane, Harry L. Jr. | $7,237.60 | $4,079.30 | $0.00 | $11,316.90 | $0.00 | $4,650.00 | $4,650.00 | $6,666.90 | $3,209.47 |
| Crane, Patricia Annette | $6,496.29 | $0.00 | $0.00 | $6,496.29 | $0.00 | $4,650.00 | $4,650.00 | $1,846.29 | $3,209.47 |
| Crane, Robert Lee | $9,272.29 | $4,035.20 | $0.00 | $13,307.49 | $0.00 | $4,650.00 | $4,650.00 | $8,657.49 | $3,209.47 |
| Creasman, Frances Conley | $7,147.60 | $0.00 | $0.00 | $7,147.60 | $0.00 | $4,650.00 | $4,650.00 | $2,497.60 | $3,209.47 |
| Crowe, James Lynell | $7,086.79 | $858.80 | $0.00 | $7,945.59 | $0.00 | $4,650.00 | $4,650.00 | $3,295.59 | $3,209.47 |
| Crowe, Robert S. | $9,948.45 | $4,908.00 | $0.00 | $14,856.45 | $0.00 | $4,650.00 | $4,650.00 | $10,206.45 | $3,209.47 |
| Crowe, Roger Dale | $8,659.96 | $3,673.60 | $0.00 | $12,333.56 | $0.00 | $4,650.00 | $4,650.00 | $7,683.56 | $3,209.47 |
| Cubero, Frank Jr. | $6,356.17 | $0.00 | $0.00 | $6,356.17 | $0.00 | $4,650.00 | $4,650.00 | $1,706.17 | $3,209.47 |
| Cunningham, Charles L. | $8,790.52 | $2,724.80 | $0.00 | $11,515.32 | $0.00 | $4,650.00 | $4,650.00 | $6,865.32 | $3,209.47 |
| Curlee, Lewis Earl | $8,651.25 | $656.88 | $0.00 | $9,308.13 | $0.00 | $4,650.00 | $4,650.00 | $4,658.13 | $3,209.47 |
| Dalton, Jimmie Howard | $6,812.15 | $1,815.20 | $0.00 | $8,627.35 | $0.00 | $4,650.00 | $4,650.00 | $3,977.35 | $3,209.47 |
| Daves, Jessie Cecil | $9,878.45 | $4,319.04 | $0.00 | $14,197.49 | $0.00 | $4,650.00 | $4,650.00 | $9,547.49 | $3,209.47 |
| Davis, Charles Albert | $6,515.49 | $838.40 | $0.00 | $7,353.89 | $0.00 | $4,650.00 | $4,650.00 | $2,703.89 | $3,209.47 |
| Davis, Charles R. | $6,860.95 | $930.40 | $0.00 | $7,791.35 | $0.00 | $4,650.00 | $4,650.00 | $3,141.35 | $3,209.47 |
| Dellinger, Ralph Wayne | $7,288.52 | $419.20 | $0.00 | $7,707.72 | $0.00 | $4,650.00 | $4,650.00 | $3,057.72 | $3,209.47 |
| Dillard, Charles Barry | $7,603.91 | $1,374.24 | $0.00 | $8,978.15 | $0.00 | $4,650.00 | $4,650.00 | $4,328.15 | $3,209.47 |
| Dillard, Terry Lee | $8,592.31 | $930.40 | $0.00 | $9,522.71 | $0.00 | $4,650.00 | $4,650.00 | $4,872.71 | $3,209.47 |
| Dodson, James Ross | $7,533.89 | $3,778.72 | $0.00 | $11,312.61 | $0.00 | $4,650.00 | $4,650.00 | $6,662.61 | $3,209.47 |
| Dodson, John Philip | $8,377.13 | $5,510.40 | $0.00 | $13,887.53 | $0.00 | $4,650.00 | $4,650.00 | $9,237.53 | $3,209.47 |
| Dodson, Teresa A. | $6,943.41 | $858.80 | $0.00 | $7,802.21 | $0.00 | $4,650.00 | $4,650.00 | $3,152.21 | $3,209.47 |
| Duncan, Malinda S. | $6,736.85 | $2,576.40 | $0.00 | $9,313.25 | $0.00 | $4,650.00 | $4,650.00 | $4,663.25 | $3,209.47 |
| Duncan, Ronnie Lee | $7,329.35 | $1,700.80 | $0.00 | $9,030.15 | $0.00 | $4,650.00 | $4,650.00 | $4,380.15 | $3,209.47 |
| Elliott, Angela K. | $6,043.88 | $0.00 | $0.00 | $6,043.88 | $0.00 | $4,650.00 | $4,650.00 | $1,393.88 | $3,209.47 |
| Elliott, Grady I. Jr. | $9,287.88 | $2,442.00 | $0.00 | $11,729.88 | $0.00 | $4,650.00 | $4,650.00 | $7,079.88 | $3,209.47 |
| English, Ronnie Carl | $6,967.41 | $0.00 | $0.00 | $6,967.41 | $0.00 | $4,650.00 | $4,650.00 | $2,317.41 | $3,209.47 |
| Ervin, Ronald C. | $7,011.39 | $0.00 | $0.00 | $7,011.39 | $0.00 | $4,650.00 | $4,650.00 | $2,361.39 | $3,209.47 |
| Eubanks, Angelia D. | $6,606.16 | $0.00 | $0.00 | $6,606.16 | $0.00 | $4,650.00 | $4,650.00 | $1,956.16 | $3,209.47 |
| Eubanks, Wayne | $6,715.14 | $0.00 | $0.00 | $6,715.14 | $0.00 | $4,650.00 | $4,650.00 | $2,065.14 | $3,209.47 |
| Fair, Vonda Houck | $8,219.39 | $1,423.32 | $0.00 | $9,642.71 | $0.00 | $4,650.00 | $4,650.00 | $4,992.71 | $3,209.47 |

A-2

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Figueroa, Louis | $7,567.27 | $892.40 | $0.00 | $8,459.67 | $0.00 | $4,650.00 | $4,650.00 | $3,809.67 | $3,209.47 |
| Fisher, Douglas Leon Jr. | $7,243.85 | $0.00 | $0.00 | $7,243.85 | $0.00 | $4,650.00 | $4,650.00 | $2,593.85 | $3,209.47 |
| Fisher, Glenville Ray | $7,196.79 | $2,381.12 | $0.00 | $9,577.91 | $0.00 | $4,650.00 | $4,650.00 | $4,927.91 | $3,209.47 |
| Fisher, Harold R. Sr. | $7,269.31 | $1,836.80 | $0.00 | $9,106.11 | $0.00 | $4,650.00 | $4,650.00 | $4,456.11 | $3,209.47 |
| Fisher, Larry Keith | $6,821.82 | $1,860.80 | $0.00 | $8,682.62 | $0.00 | $4,650.00 | $4,650.00 | $4,032.62 | $3,209.47 |
| Fleming, Jeffrey Redden | $7,869.48 | $0.00 | $0.00 | $7,869.48 | $0.00 | $4,650.00 | $4,650.00 | $3,219.48 | $3,209.47 |
| Fletcher, Calvin | $8,352.92 | $0.00 | $0.00 | $8,352.92 | $0.00 | $4,650.00 | $4,650.00 | $3,702.92 | $3,209.47 |
| Fletcher, Irma Y. | $7,298.08 | $3,220.50 | $0.00 | $10,518.58 | $0.00 | $4,650.00 | $4,650.00 | $5,868.58 | $3,209.47 |
| Fletcher, Steven Michael | $6,494.52 | $0.00 | $0.00 | $6,494.52 | $0.00 | $4,650.00 | $4,650.00 | $1,844.52 | $3,209.47 |
| Foster, Timothy I. | $5,193.61 | $0.00 | $0.00 | $5,193.61 | $0.00 | $4,650.00 | $4,650.00 | $543.61 | $3,209.47 |
| Franklin, Catherine L. | $6,302.74 | $0.00 | $0.00 | $6,302.74 | $0.00 | $4,650.00 | $4,650.00 | $1,652.74 | $3,209.47 |
| Franks, Charles Randall | $7,888.85 | $1,907.20 | $0.00 | $9,796.05 | $0.00 | $4,650.00 | $4,650.00 | $5,146.05 | $3,209.47 |
| Freeman, Roy C. [Clifford] | $7,248.10 | $2,576.40 | $0.00 | $9,824.50 | $0.00 | $4,650.00 | $4,650.00 | $5,174.50 | $3,209.47 |
| Frisbee, Jerry M. | $7,694.00 | $5,474.00 | $0.00 | $13,168.00 | $0.00 | $4,650.00 | $4,650.00 | $8,518.00 | $3,209.47 |
| Gaddy, Lawrence E. | $7,099.47 | $2,274.80 | $0.00 | $9,374.27 | $0.00 | $4,650.00 | $4,650.00 | $4,724.27 | $3,209.47 |
| Gaddy, Sylvia Jean | $6,554.59 | $0.00 | $0.00 | $6,554.59 | $0.00 | $4,650.00 | $4,650.00 | $1,904.59 | $3,209.47 |
| Galloway, Boyce Jimmy | $8,538.23 | $1,209.50 | $0.00 | $9,747.73 | $0.00 | $4,650.00 | $4,650.00 | $5,097.73 | $3,209.47 |
| Galloway, Clyde Eugene | $9,438.24 | $1,024.00 | $0.00 | $10,462.24 | $0.00 | $4,650.00 | $4,650.00 | $5,812.24 | $3,209.47 |
| Galloway, Erick | $4,898.12 | $0.00 | $0.00 | $4,898.12 | $0.00 | $4,650.00 | $4,650.00 | $248.12 | $3,209.47 |
| Galloway, Gary Martin | $9,018.75 | $4,035.20 | $0.00 | $13,053.95 | $0.00 | $4,650.00 | $4,650.00 | $8,403.95 | $3,209.47 |
| Galloway, J.C. | $8,155.92 | $2,660.90 | $0.00 | $10,816.82 | $0.00 | $4,650.00 | $4,650.00 | $6,166.82 | $3,209.47 |
| Galloway, James Alee | $7,840.36 | $3,130.40 | $0.00 | $10,970.76 | $0.00 | $4,650.00 | $4,650.00 | $6,320.76 | $3,209.47 |
| Galloway, Michael Wallace | $8,632.29 | $3,026.40 | $0.00 | $11,658.69 | $0.00 | $4,650.00 | $4,650.00 | $7,008.69 | $3,209.47 |
| Galloway, Robert Terry | $8,058.87 | $0.00 | $0.00 | $8,058.87 | $0.00 | $4,650.00 | $4,650.00 | $3,408.87 | $3,209.47 |
| Galloway, William T. | $4,978.96 | $0.00 | $0.00 | $4,978.96 | $0.00 | $4,650.00 | $4,650.00 | $328.96 | $3,209.47 |
| Gantt, Roy O. | $7,710.18 | $0.00 | $0.00 | $7,710.18 | $0.00 | $4,650.00 | $4,650.00 | $3,060.18 | $3,209.47 |
| Garren, Brandon Lloyd | $7,517.72 | $1,681.60 | $0.00 | $9,199.32 | $0.00 | $4,650.00 | $4,650.00 | $4,549.32 | $3,209.47 |
| Garren, Gerald H. | $8,858.16 | $2,017.60 | $0.00 | $10,875.76 | $0.00 | $4,650.00 | $4,650.00 | $6,225.76 | $3,209.47 |
| Garren, Robert Larry | $7,121.93 | $212.60 | $0.00 | $7,334.53 | $0.00 | $4,650.00 | $4,650.00 | $2,684.53 | $3,209.47 |
| Garren, Sharon L. | $3,553.46 | $0.00 | $0.00 | $3,553.46 | $0.00 | $3,553.46 | $3,553.46 | $0.00 | $2,452.63 |
| Garren, William Eugene Jr. | $9,360.87 | $201.76 | $0.00 | $9,562.63 | $0.00 | $4,650.00 | $4,650.00 | $4,912.63 | $3,209.47 |
| Garren, William Max | $8,269.09 | $3,833.44 | $0.00 | $12,102.53 | $0.00 | $4,650.00 | $4,650.00 | $7,452.53 | $3,209.47 |
| Garrett, James Mitchell | $6,509.45 | $0.00 | $0.00 | $6,509.45 | $0.00 | $4,650.00 | $4,650.00 | $1,859.45 | $3,209.47 |
| Gasperson, Paulette Hooper | $8,966.28 | $0.00 | $10,303.20 | $19,269.48 | $10,303.20 | $4,650.00 | $14,953.20 | $4,316.28 | $10,320.83 |
| Gasperson, Roger E. | $8,256.69 | $1,991.20 | $0.00 | $10,247.89 | $0.00 | $4,650.00 | $4,650.00 | $5,597.89 | $3,209.47 |
| Gentry, John Ray | $6,912.14 | $1,788.80 | $0.00 | $8,700.94 | $0.00 | $4,650.00 | $4,650.00 | $4,050.94 | $3,209.47 |
| Gillespie, Donna C. | $7,011.39 | $1,288.20 | $0.00 | $8,299.59 | $0.00 | $4,650.00 | $4,650.00 | $3,649.59 | $3,209.47 |
| Gillespie, Michael Henry | $8,365.89 | $5,889.60 | $0.00 | $14,255.49 | $0.00 | $4,650.00 | $4,650.00 | $9,605.49 | $3,209.47 |
| Gillespie, Roger Dale | $9,380.72 | $483.80 | $0.00 | $9,864.52 | $0.00 | $4,650.00 | $4,650.00 | $5,214.52 | $3,209.47 |
| Gillespie, Thomas W. | $0.00 | $0.00 | $5,637.60 | $5,637.60 | $5,637.60 | $0.00 | $5,637.60 | $0.00 | $3,891.12 |
| Gillespie, Thomas William | $8,077.16 | $1,008.80 | $0.00 | $9,085.96 | $0.00 | $4,650.00 | $4,650.00 | $4,435.96 | $3,209.47 |
| Good, Thomas Joseph | $7,681.07 | $0.00 | $0.00 | $7,681.07 | $0.00 | $4,650.00 | $4,650.00 | $3,031.07 | $3,209.47 |
| Goodson, James A. [Arthur] | $7,463.44 | $0.00 | $0.00 | $7,463.44 | $0.00 | $4,650.00 | $4,650.00 | $2,813.44 | $3,209.47 |
| Gordon, Vincent Alexander | $7,196.73 | $3,220.50 | $0.00 | $10,417.23 | $0.00 | $4,650.00 | $4,650.00 | $5,767.23 | $3,209.47 |
| Graham, Ronnie Lee | $8,268.08 | $0.00 | $0.00 | $8,268.08 | $0.00 | $4,650.00 | $4,650.00 | $3,618.08 | $3,209.47 |
| Graviey, James R. | $8,208.05 | $3,176.60 | $0.00 | $11,384.65 | $0.00 | $4,650.00 | $4,650.00 | $6,734.65 | $3,209.47 |
| Green, Raymond | $6,485.60 | $0.00 | $0.00 | $6,485.60 | $0.00 | $4,650.00 | $4,650.00 | $1,835.60 | $3,209.47 |
| Gregory, Larry Wilson | $8,536.78 | $0.00 | $0.00 | $8,536.78 | $0.00 | $4,650.00 | $4,650.00 | $3,886.78 | $3,209.47 |
| Griffin, William Leonard | $7,980.17 | $2,208.60 | $0.00 | $10,188.77 | $0.00 | $4,650.00 | $4,650.00 | $5,538.77 | $3,209.47 |
| Guice, Kenneth Wayne | $6,924.38 | $907.60 | $0.00 | $7,831.98 | $0.00 | $4,650.00 | $4,650.00 | $3,181.98 | $3,209.47 |
| Hall, Dennis Howard | $6,760.58 | $0.00 | $0.00 | $6,760.58 | $0.00 | $4,650.00 | $4,650.00 | $2,110.58 | $3,209.47 |
| Heatherly, Larry Kendall | $6,665.09 | $386.60 | $0.00 | $7,051.69 | $0.00 | $4,650.00 | $4,650.00 | $2,401.69 | $3,209.47 |
| Hensley, Barry Keith | $8,467.15 | $2,944.80 | $0.00 | $11,411.95 | $0.00 | $4,650.00 | $4,650.00 | $6,761.95 | $3,209.47 |

A-3

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Hipp, Raymond Dennis | $8,290.43 | $2,902.80 | $0.00 | $11,193.23 | $0.00 | $4,650.00 | $4,650.00 | $6,543.23 | $3,209.47 |
| Holden, Robert Gary | $9,622.18 | $2,774.20 | $0.00 | $12,396.38 | $0.00 | $4,650.00 | $4,650.00 | $7,746.38 | $3,209.47 |
| Holland, Lyle Richard | $6,956.42 | $5,030.40 | $0.00 | $11,986.82 | $0.00 | $4,650.00 | $4,650.00 | $7,336.82 | $3,209.47 |
| Holliday, Gary David | $8,392.96 | $3,673.60 | $0.00 | $12,066.56 | $0.00 | $4,650.00 | $4,650.00 | $7,416.56 | $3,209.47 |
| Hooper, Dwight D. | $6,819.18 | $209.60 | $0.00 | $7,028.78 | $0.00 | $4,650.00 | $4,650.00 | $2,378.78 | $3,209.47 |
| Hooper, Kevin L. | $8,098.60 | $5,030.40 | $0.00 | $13,129.00 | $0.00 | $4,650.00 | $4,650.00 | $8,479.00 | $3,209.47 |
| Hoxit, Archie Eugene | $8,031.40 | $3,026.40 | $0.00 | $11,057.80 | $0.00 | $4,650.00 | $4,650.00 | $6,407.80 | $3,209.47 |
| Hoxit, Bobby D. | $7,060.51 | $0.00 | $0.00 | $7,060.51 | $0.00 | $4,650.00 | $4,650.00 | $2,410.51 | $3,209.47 |
| Hoxit, Harold Thomas | $7,786.55 | $0.00 | $0.00 | $7,786.55 | $0.00 | $4,650.00 | $4,650.00 | $3,136.55 | $3,209.47 |
| Hoxit, Raymond Ronnie | $6,731.97 | $1,717.60 | $0.00 | $8,449.57 | $0.00 | $4,650.00 | $4,650.00 | $3,799.57 | $3,209.47 |
| Hoxit, Roy | $8,217.26 | $1,024.00 | $0.00 | $9,241.26 | $0.00 | $4,650.00 | $4,650.00 | $4,591.26 | $3,209.47 |
| Hoyle, Jane D. | $7,269.65 | $0.00 | $0.00 | $7,269.65 | $0.00 | $4,650.00 | $4,650.00 | $2,619.65 | $3,209.47 |
| Hubert, Roy Davis | $7,486.46 | $1,488.64 | $0.00 | $8,975.10 | $0.00 | $4,650.00 | $4,650.00 | $4,325.10 | $3,209.47 |
| Hudson, Charles E. | $7,666.62 | $0.00 | $0.00 | $7,666.62 | $0.00 | $4,650.00 | $4,650.00 | $3,016.62 | $3,209.47 |
| Hudson, Rachael C. | $7,339.92 | $0.00 | $0.00 | $7,339.92 | $0.00 | $4,650.00 | $4,650.00 | $2,689.92 | $3,209.47 |
| Hughey, Sarah G. | $6,825.59 | $2,442.00 | $0.00 | $9,267.59 | $0.00 | $4,650.00 | $4,650.00 | $4,617.59 | $3,209.47 |
| Inman, Terry W. | $6,941.04 | $1,700.80 | $0.00 | $8,641.84 | $0.00 | $4,650.00 | $4,650.00 | $3,991.84 | $3,209.47 |
| Jackson, Burgin G. | $0.00 | $0.00 | $5,637.60 | $5,637.60 | $5,637.60 | $0.00 | $5,637.60 | $0.00 | $3,891.12 |
| Jackson, Burgin Grover | $10,096.10 | $5,044.00 | $0.00 | $15,140.10 | $0.00 | $4,650.00 | $4,650.00 | $10,490.10 | $3,209.47 |
| Jackson, Darrell Eugene | $8,374.75 | $4,592.00 | $0.00 | $12,966.75 | $0.00 | $4,650.00 | $4,650.00 | $8,316.75 | $3,209.47 |
| Jarrett, Douglas L. | $8,157.49 | $0.00 | $0.00 | $8,157.49 | $0.00 | $4,650.00 | $4,650.00 | $3,507.49 | $3,209.47 |
| Johnson, Charles L. | $8,623.21 | $875.84 | $0.00 | $9,499.05 | $0.00 | $4,650.00 | $4,650.00 | $4,849.05 | $3,209.47 |
| Johnson, Flora E. | $5,066.08 | $0.00 | $0.00 | $5,066.08 | $0.00 | $4,650.00 | $4,650.00 | $416.08 | $3,209.47 |
| Johnson, Jerry Lynn | $8,210.12 | $858.80 | $0.00 | $9,068.92 | $0.00 | $4,650.00 | $4,650.00 | $4,418.92 | $3,209.47 |
| Johnson, Johnny Wayne | $6,621.17 | $680.32 | $0.00 | $7,301.49 | $0.00 | $4,650.00 | $4,650.00 | $2,651.49 | $3,209.47 |
| Johnston, Sharon Starney | $6,226.80 | $0.00 | $0.00 | $6,226.80 | $0.00 | $4,650.00 | $4,650.00 | $1,576.80 | $3,209.47 |
| Johnstone, Cecelia Whitesides | $6,721.46 | $850.40 | $0.00 | $7,571.86 | $0.00 | $4,650.00 | $4,650.00 | $2,921.86 | $3,209.47 |
| Jones, Charles Lewis | $7,893.33 | $4,417.20 | $0.00 | $12,310.53 | $0.00 | $4,650.00 | $4,650.00 | $7,660.53 | $3,209.47 |
| Jones, Mark Anthony | $9,056.04 | $2,355.84 | $0.00 | $11,411.88 | $0.00 | $4,650.00 | $4,650.00 | $6,761.88 | $3,209.47 |
| Jones, Maurice Lamont | $6,642.66 | $0.00 | $0.00 | $6,642.66 | $0.00 | $4,650.00 | $4,650.00 | $1,992.66 | $3,209.47 |
| Jones, Vernon C. | $7,288.00 | $0.00 | $0.00 | $7,288.00 | $0.00 | $4,650.00 | $4,650.00 | $2,638.00 | $3,209.47 |
| Kaiser, Julius Herman III | $9,250.51 | $1,368.50 | $0.00 | $10,619.01 | $0.00 | $4,650.00 | $4,650.00 | $5,969.01 | $3,209.47 |
| Keenum, Charles Herbert | $7,702.59 | $3,870.40 | $0.00 | $11,572.99 | $0.00 | $4,650.00 | $4,650.00 | $6,922.99 | $3,209.47 |
| Kenney, Carolyn McCall | $6,988.10 | $429.40 | $0.00 | $7,417.50 | $0.00 | $4,650.00 | $4,650.00 | $2,767.50 | $3,209.47 |
| Kilgore, James Thomas | $7,548.51 | $850.40 | $0.00 | $8,398.91 | $0.00 | $4,650.00 | $4,650.00 | $3,748.91 | $3,209.47 |
| King, Mitchell M. | $7,245.46 | $1,676.80 | $0.00 | $8,922.26 | $0.00 | $4,650.00 | $4,650.00 | $4,272.26 | $3,209.47 |
| Lambert, Robert E. | $7,700.51 | $894.40 | $0.00 | $8,594.91 | $0.00 | $4,650.00 | $4,650.00 | $3,944.91 | $3,209.47 |
| Lancaster, William Maurice | $7,219.49 | $3,921.34 | $0.00 | $11,140.83 | $0.00 | $4,650.00 | $4,650.00 | $6,490.83 | $3,209.47 |
| Lance, Brandon Michael | $7,050.95 | $0.00 | $0.00 | $7,050.95 | $0.00 | $4,650.00 | $4,650.00 | $2,400.95 | $3,209.47 |
| Lance, Dan | $9,628.85 | $0.00 | $0.00 | $9,628.85 | $0.00 | $4,650.00 | $4,650.00 | $4,978.85 | $3,209.47 |
| Lance, Ray A. | $6,809.98 | $838.40 | $0.00 | $7,648.38 | $0.00 | $4,650.00 | $4,650.00 | $2,998.38 | $3,209.47 |
| Landreth, Christopher John | $6,857.22 | $1,480.00 | $0.00 | $8,337.22 | $0.00 | $4,650.00 | $4,650.00 | $3,687.22 | $3,209.47 |
| Landreth, David Leon | $9,047.97 | $2,902.80 | $0.00 | $11,950.77 | $0.00 | $4,650.00 | $4,650.00 | $7,300.77 | $3,209.47 |
| Landreth, Stephen L. | $9,324.84 | $4,864.00 | $0.00 | $14,188.84 | $0.00 | $4,650.00 | $4,650.00 | $9,538.84 | $3,209.47 |
| Lankford, Wales Randall Jr. | $8,219.38 | $0.00 | $0.00 | $8,219.38 | $0.00 | $4,650.00 | $4,650.00 | $3,569.38 | $3,209.47 |
| Larkin, Victoria M. | $6,847.32 | $1,073.50 | $0.00 | $7,920.82 | $0.00 | $4,650.00 | $4,650.00 | $3,270.82 | $3,209.47 |
| Leopard, Thomas Gerald | $7,650.13 | $5,142.80 | $0.00 | $12,792.93 | $0.00 | $4,650.00 | $4,650.00 | $8,142.93 | $3,209.47 |
| Leopard, Thomas Ray | $8,309.53 | $1,321.80 | $0.00 | $9,631.33 | $0.00 | $4,650.00 | $4,650.00 | $4,981.33 | $3,209.47 |
| Leslie, Phil J. | $8,177.16 | $0.00 | $0.00 | $8,177.16 | $0.00 | $4,650.00 | $4,650.00 | $3,527.16 | $3,209.47 |
| Leverette, Larry Dean | $7,686.55 | $0.00 | $0.00 | $7,686.55 | $0.00 | $4,650.00 | $4,650.00 | $3,036.55 | $3,209.47 |
| Lewis, Jerry Phillip | $6,881.72 | $330.20 | $0.00 | $7,211.92 | $0.00 | $4,650.00 | $4,650.00 | $2,561.92 | $3,209.47 |
| Lewis, Wilma | $7,253.25 | $850.40 | $0.00 | $8,103.65 | $0.00 | $4,650.00 | $4,650.00 | $3,453.65 | $3,209.47 |
| Long, Steven Wayne | $6,721.76 | $930.40 | $0.00 | $7,652.16 | $0.00 | $4,650.00 | $4,650.00 | $3,002.16 | $3,209.47 |

A-4

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Lowery Sr., Douglas B. | $0.00 | $0.00 | $5,637.60 | $5,637.60 | $5,637.60 | $0.00 | $5,637.60 | $0.00 | $3,891.12 |
| Lowery, Carolyn Henson | $6,678.34 | $2,576.40 | $0.00 | $9,254.74 | $0.00 | $4,650.00 | $4,650.00 | $4,604.74 | $3,209.47 |
| Lowery, Douglas Barnard Sr. | $9,527.69 | $3,530.80 | $0.00 | $13,058.49 | $0.00 | $4,650.00 | $4,650.00 | $8,408.49 | $3,209.47 |
| Lyday, Ernest Steve | $9,011.36 | $5,117.20 | $0.00 | $14,128.56 | $0.00 | $4,650.00 | $4,650.00 | $9,478.56 | $3,209.47 |
| Lynch, Jack | $6,908.81 | $2,551.20 | $0.00 | $9,460.01 | $0.00 | $4,650.00 | $4,650.00 | $4,810.01 | $3,209.47 |
| Lynch, Kelly Lee | $7,116.21 | $0.00 | $0.00 | $7,116.21 | $0.00 | $4,650.00 | $4,650.00 | $2,466.21 | $3,209.47 |
| Lynch, Vincent E. | $7,229.99 | $0.00 | $0.00 | $7,229.99 | $0.00 | $4,650.00 | $4,650.00 | $2,579.99 | $3,209.47 |
| Maney, Bruce Wayne | $7,756.16 | $1,963.20 | $0.00 | $9,719.36 | $0.00 | $4,650.00 | $4,650.00 | $5,069.36 | $3,209.47 |
| Mann, Johnny Keith | $5,255.94 | $0.00 | $0.00 | $5,255.94 | $0.00 | $4,650.00 | $4,650.00 | $605.94 | $3,209.47 |
| Mann, Ralph Leon Jr. | $8,104.59 | $0.00 | $0.00 | $8,104.59 | $0.00 | $4,650.00 | $4,650.00 | $3,454.59 | $3,209.47 |
| Mann, Terry Keith | $9,637.33 | $7,389.90 | $0.00 | $17,027.23 | $0.00 | $4,650.00 | $4,650.00 | $12,377.23 | $3,209.47 |
| Marlowe, Patricia B. | $6,332.88 | $0.00 | $0.00 | $6,332.88 | $0.00 | $4,650.00 | $4,650.00 | $1,682.88 | $3,209.47 |
| Marshall, Donald K. | $7,241.99 | $217.90 | $0.00 | $7,459.89 | $0.00 | $4,650.00 | $4,650.00 | $2,809.89 | $3,209.47 |
| Martin, Jerome Scott | $8,147.03 | $3,929.20 | $0.00 | $12,076.23 | $0.00 | $4,650.00 | $4,650.00 | $7,426.23 | $3,209.47 |
| Mathis, Ruth R. | $6,503.97 | $3,663.00 | $0.00 | $10,166.97 | $0.00 | $4,650.00 | $4,650.00 | $5,516.97 | $3,209.47 |
| McBride, Thomas Edward | $7,197.35 | $1,717.60 | $0.00 | $8,914.95 | $0.00 | $4,650.00 | $4,650.00 | $4,264.95 | $3,209.47 |
| McCall, Danny Lee | $7,075.45 | $1,886.40 | $0.00 | $8,961.85 | $0.00 | $4,650.00 | $4,650.00 | $4,311.85 | $3,209.47 |
| McCall, Devon | $0.00 | $0.00 | $12,884.40 | $12,884.40 | $12,884.40 | $0.00 | $12,884.40 | $0.00 | $8,892.93 |
| McCall, Gary L. [Lee] | $8,569.62 | $1,963.20 | $0.00 | $10,532.82 | $0.00 | $4,650.00 | $4,650.00 | $5,882.82 | $3,209.47 |
| McCall, Gerald Steve | $8,912.32 | $3,926.40 | $0.00 | $12,838.72 | $0.00 | $4,650.00 | $4,650.00 | $8,188.72 | $3,209.47 |
| McCall, James David | $7,050.27 | $4,326.36 | $0.00 | $11,376.63 | $0.00 | $4,650.00 | $4,650.00 | $6,726.63 | $3,209.47 |
| McCall, Margaret M. | $7,155.90 | $0.00 | $0.00 | $7,155.90 | $0.00 | $4,650.00 | $4,650.00 | $2,505.90 | $3,209.47 |
| McCall, Robert D. | $7,692.01 | $2,755.20 | $0.00 | $10,447.21 | $0.00 | $4,650.00 | $4,650.00 | $5,797.21 | $3,209.47 |
| McCall, Stanley Dale | $7,774.13 | $1,963.20 | $0.00 | $9,737.33 | $0.00 | $4,650.00 | $4,650.00 | $5,087.33 | $3,209.47 |
| McCall, Tommy Lee | $7,040.07 | $3,353.60 | $0.00 | $10,393.67 | $0.00 | $4,650.00 | $4,650.00 | $5,743.67 | $3,209.47 |
| McCall, Tony Sylvanance | $7,706.19 | $894.40 | $0.00 | $8,600.59 | $0.00 | $4,650.00 | $4,650.00 | $3,950.59 | $3,209.47 |
| McCall, Tracy Devon | $7,068.74 | $386.60 | $0.00 | $7,455.34 | $0.00 | $4,650.00 | $4,650.00 | $2,805.34 | $3,209.47 |
| McCauley, Ronald E. | $7,131.46 | $0.00 | $0.00 | $7,131.46 | $0.00 | $4,650.00 | $4,650.00 | $2,481.46 | $3,209.47 |
| McClain, Leon B. [Benjamin] Sr. | $6,045.26 | $0.00 | $0.00 | $6,045.26 | $0.00 | $4,650.00 | $4,650.00 | $1,395.26 | $3,209.47 |
| McCrary, Arnold Eugene | $6,329.81 | $1,860.80 | $0.00 | $8,190.61 | $0.00 | $4,650.00 | $4,650.00 | $3,540.61 | $3,209.47 |
| McCrary, Robert Dale | $7,531.37 | $3,489.00 | $0.00 | $11,020.37 | $0.00 | $4,650.00 | $4,650.00 | $6,370.37 | $3,209.47 |
| McCrary, Sherrell Preston | $6,786.05 | $1,030.56 | $0.00 | $7,816.61 | $0.00 | $4,650.00 | $4,650.00 | $3,166.61 | $3,209.47 |
| McDaniel, Margaret Smith | $6,936.68 | $0.00 | $0.00 | $6,936.68 | $0.00 | $4,650.00 | $4,650.00 | $2,286.68 | $3,209.47 |
| McFadden, Stephen Franklin | $7,882.56 | $0.00 | $0.00 | $7,882.56 | $0.00 | $4,650.00 | $4,650.00 | $3,232.56 | $3,209.47 |
| McGaha, Jimmy E. Sr. | $8,453.76 | $1,451.40 | $0.00 | $9,905.16 | $0.00 | $4,650.00 | $4,650.00 | $5,255.16 | $3,209.47 |
| McIntyre, Kenneth G. [Gerald] | $8,596.11 | $6,052.80 | $5,637.60 | $20,286.51 | $5,637.60 | $4,650.00 | $10,287.60 | $9,998.91 | $7,100.59 |
| McJunkin, Daniel Lee | $7,204.29 | $609.00 | $0.00 | $7,813.29 | $0.00 | $4,650.00 | $4,650.00 | $3,163.29 | $3,209.47 |
| Metz, Edwina Pat | $6,565.52 | $0.00 | $0.00 | $6,565.52 | $0.00 | $4,650.00 | $4,650.00 | $1,915.52 | $3,209.47 |
| Miller, Gary Allen | $6,957.99 | $0.00 | $0.00 | $6,957.99 | $0.00 | $4,650.00 | $4,650.00 | $2,307.99 | $3,209.47 |
| Monteith, Gary Michael | $8,230.94 | $2,159.52 | $0.00 | $10,390.46 | $0.00 | $4,650.00 | $4,650.00 | $5,740.46 | $3,209.47 |
| Moody, Gerald L. [Leo] | $7,308.11 | $1,836.80 | $0.00 | $9,144.91 | $0.00 | $4,650.00 | $4,650.00 | $4,494.91 | $3,209.47 |
| Moody, Loretta C. | $6,618.13 | $0.00 | $0.00 | $6,618.13 | $0.00 | $4,650.00 | $4,650.00 | $1,968.13 | $3,209.47 |
| Moore, Charles Ray | $6,401.98 | $0.00 | $0.00 | $6,401.98 | $0.00 | $4,650.00 | $4,650.00 | $1,751.98 | $3,209.47 |
| Moore, Diane T. | $6,860.61 | $0.00 | $0.00 | $6,860.61 | $0.00 | $4,650.00 | $4,650.00 | $2,210.61 | $3,209.47 |
| Moore, Thomas J. [Jerry] | $7,045.95 | $1,288.20 | $0.00 | $8,334.15 | $0.00 | $4,650.00 | $4,650.00 | $3,684.15 | $3,209.47 |
| Morgan, Deborah Ann | $6,800.61 | $0.00 | $0.00 | $6,800.61 | $0.00 | $4,650.00 | $4,650.00 | $2,150.61 | $3,209.47 |
| Morgan, Gary Pace | $8,531.84 | $4,652.00 | $0.00 | $13,183.84 | $0.00 | $4,650.00 | $4,650.00 | $8,533.84 | $3,209.47 |
| Morgan, Helen Reid | $8,520.17 | $2,495.90 | $0.00 | $11,016.07 | $0.00 | $4,650.00 | $4,650.00 | $6,366.07 | $3,209.47 |
| Morgan, Timothy Bruce | $8,573.35 | $1,963.20 | $0.00 | $10,536.55 | $0.00 | $4,650.00 | $4,650.00 | $5,886.55 | $3,209.47 |
| Morgan, Troy Leon | $6,798.13 | $0.00 | $0.00 | $6,798.13 | $0.00 | $4,650.00 | $4,650.00 | $2,148.13 | $3,209.47 |
| Morgan, William A. | $8,064.26 | $3,268.50 | $0.00 | $11,332.76 | $0.00 | $4,650.00 | $4,650.00 | $6,682.76 | $3,209.47 |
| Morris, Kenneth W. [William] | $9,419.47 | $0.00 | $0.00 | $9,419.47 | $0.00 | $4,650.00 | $4,650.00 | $4,769.47 | $3,209.47 |
| Morris, Stephen O. | $8,567.27 | $201.76 | $0.00 | $8,769.03 | $0.00 | $4,650.00 | $4,650.00 | $4,119.03 | $3,209.47 |

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Morris, Thomas Harold | $7,388.35 | $3,435.20 | $0.00 | $10,823.55 | $0.00 | $4,650.00 | $4,650.00 | $6,173.55 | $3,209.47 |
| Morrison, Charles Howard | $7,254.70 | $4,186.80 | $0.00 | $11,441.50 | $0.00 | $4,650.00 | $4,650.00 | $6,791.50 | $3,209.47 |
| Mull, Merry Deanna | $7,758.33 | $3,926.40 | $0.00 | $11,684.73 | $0.00 | $4,650.00 | $4,650.00 | $7,034.73 | $3,209.47 |
| Murdock, Carolyn P. | $6,749.81 | $4,070.00 | $0.00 | $10,819.81 | $0.00 | $4,650.00 | $4,650.00 | $6,169.81 | $3,209.47 |
| Myers, Jeffrey Scott | $7,252.00 | $0.00 | $0.00 | $7,252.00 | $0.00 | $4,650.00 | $4,650.00 | $2,602.00 | $3,209.47 |
| Nicholson, Alan Keith | $7,717.33 | $610.50 | $0.00 | $8,327.83 | $0.00 | $4,650.00 | $4,650.00 | $3,677.83 | $3,209.47 |
| Nicholson, Michael | $7,478.93 | $1,700.80 | $0.00 | $9,179.73 | $0.00 | $4,650.00 | $4,650.00 | $4,529.73 | $3,209.47 |
| Nicholson, Roger Finlay | $10,260.67 | $3,065.44 | $0.00 | $13,326.11 | $0.00 | $4,650.00 | $4,650.00 | $8,676.11 | $3,209.47 |
| Norman, George Ray | $8,484.38 | $2,208.60 | $0.00 | $10,692.98 | $0.00 | $4,650.00 | $4,650.00 | $6,042.98 | $3,209.47 |
| Norris, Gail M. | $0.00 | $0.00 | $4,795.20 | $4,795.20 | $4,795.20 | $0.00 | $4,795.20 | $0.00 | $3,309.69 |
| Norris, David Edward | $7,445.94 | $2,810.40 | $0.00 | $10,256.34 | $0.00 | $4,650.00 | $4,650.00 | $5,606.34 | $3,209.47 |
| Norton, Ralph R. | $8,183.47 | $1,614.08 | $0.00 | $9,797.55 | $0.00 | $4,650.00 | $4,650.00 | $5,147.55 | $3,209.47 |
| O'Dell, Joseph P. | $7,162.19 | $1,288.20 | $0.00 | $8,450.39 | $0.00 | $4,650.00 | $4,650.00 | $3,800.39 | $3,209.47 |
| Orr, Howard Roger | $7,280.80 | $5,102.40 | $0.00 | $12,383.20 | $0.00 | $4,650.00 | $4,650.00 | $7,733.20 | $3,209.47 |
| Orr, James Lynn | $7,078.56 | $838.40 | $0.00 | $7,916.96 | $0.00 | $4,650.00 | $4,650.00 | $3,266.96 | $3,209.47 |
| Owen, Berlin C. | $8,362.37 | $3,721.60 | $0.00 | $12,083.97 | $0.00 | $4,650.00 | $4,650.00 | $7,433.97 | $3,209.47 |
| Owen, Bonnie | $6,143.75 | $0.00 | $0.00 | $6,143.75 | $0.00 | $4,650.00 | $4,650.00 | $1,493.75 | $3,209.47 |
| Owen, Carrol Fisher | $6,489.38 | $850.40 | $0.00 | $7,339.78 | $0.00 | $4,650.00 | $4,650.00 | $2,689.78 | $3,209.47 |
| Owen, Ernest L. | $6,898.31 | $0.00 | $0.00 | $6,898.31 | $0.00 | $4,650.00 | $4,650.00 | $2,248.31 | $3,209.47 |
| Owen, Fonda I. [Ingrid] | $8,256.01 | $867.20 | $0.00 | $9,123.21 | $0.00 | $4,650.00 | $4,650.00 | $4,473.21 | $3,209.47 |
| Owen, Glenda Faye | $7,135.08 | $0.00 | $0.00 | $7,135.08 | $0.00 | $4,650.00 | $4,650.00 | $2,485.08 | $3,209.47 |
| Owen, Grady Colombus | $7,653.97 | $3,214.40 | $0.00 | $10,868.37 | $0.00 | $4,650.00 | $4,650.00 | $6,218.37 | $3,209.47 |
| Owen, Hoyt E. | $8,087.97 | $594.00 | $0.00 | $8,681.97 | $0.00 | $4,650.00 | $4,650.00 | $4,031.97 | $3,209.47 |
| Owen, James William | $7,215.58 | $4,079.30 | $0.00 | $11,294.88 | $0.00 | $4,650.00 | $4,650.00 | $6,644.88 | $3,209.47 |
| Owen, Jerry Steve | $8,800.17 | $0.00 | $0.00 | $8,800.17 | $0.00 | $4,650.00 | $4,650.00 | $4,150.17 | $3,209.47 |
| Owen, John Everette | $6,942.29 | $1,717.60 | $0.00 | $8,659.89 | $0.00 | $4,650.00 | $4,650.00 | $4,009.89 | $3,209.47 |
| Owen, John Houston | $8,003.61 | $3,026.40 | $0.00 | $11,030.01 | $0.00 | $4,650.00 | $4,650.00 | $6,380.01 | $3,209.47 |
| Owen, Michael Gary | $7,187.29 | $3,772.80 | $0.00 | $10,960.09 | $0.00 | $4,650.00 | $4,650.00 | $6,310.09 | $3,209.47 |
| Owen, Ronald Lloyd | $7,187.43 | $2,576.40 | $0.00 | $9,763.83 | $0.00 | $4,650.00 | $4,650.00 | $5,113.83 | $3,209.47 |
| Owen, Stephen Lee | $8,456.16 | $196.32 | $0.00 | $8,652.48 | $0.00 | $4,650.00 | $4,650.00 | $4,002.48 | $3,209.47 |
| Owen, Troy Cecil | $7,734.27 | $3,954.20 | $0.00 | $11,688.47 | $0.00 | $4,650.00 | $4,650.00 | $7,038.47 | $3,209.47 |
| Owen, Walter A. | $8,895.27 | $1,860.80 | $0.00 | $10,756.07 | $0.00 | $4,650.00 | $4,650.00 | $6,106.07 | $3,209.47 |
| Owens, S. T. | $7,214.41 | $1,788.80 | $0.00 | $9,003.21 | $0.00 | $4,650.00 | $4,650.00 | $4,353.21 | $3,209.47 |
| Pace, Charles Edward | $9,397.90 | $2,737.90 | $0.00 | $12,135.80 | $0.00 | $4,650.00 | $4,650.00 | $7,485.80 | $3,209.47 |
| Pangle, Alan W. | $6,792.13 | $0.00 | $0.00 | $6,792.13 | $0.00 | $4,650.00 | $4,650.00 | $2,142.13 | $3,209.47 |
| Parker, Angela Darlene | $8,994.29 | $0.00 | $0.00 | $8,994.29 | $0.00 | $4,650.00 | $4,650.00 | $4,344.29 | $3,209.47 |
| Perry, Michael L. | $7,373.26 | $2,755.20 | $0.00 | $10,128.46 | $0.00 | $4,650.00 | $4,650.00 | $5,478.46 | $3,209.47 |
| Phillips, Robin Terry | $6,948.51 | $850.40 | $0.00 | $7,798.91 | $0.00 | $4,650.00 | $4,650.00 | $3,148.91 | $3,209.47 |
| Pierson, Larry J. | $6,734.57 | $1,743.20 | $0.00 | $8,477.77 | $0.00 | $4,650.00 | $4,650.00 | $3,827.77 | $3,209.47 |
| Ponder, Ronnie D. | $7,244.94 | $0.00 | $0.00 | $7,244.94 | $0.00 | $4,650.00 | $4,650.00 | $2,594.94 | $3,209.47 |
| Poole, Danny C. | $0.00 | $0.00 | $5,637.60 | $5,637.60 | $5,637.60 | $0.00 | $5,637.60 | $0.00 | $3,891.12 |
| Poole, Danny Charles | $9,093.64 | $3,026.40 | $0.00 | $12,120.04 | $0.00 | $4,650.00 | $4,650.00 | $7,470.04 | $3,209.47 |
| Pope, Craig Neal | $8,652.00 | $936.80 | $0.00 | $9,588.80 | $0.00 | $4,650.00 | $4,650.00 | $4,938.80 | $3,209.47 |
| Powell, Harry R. | $7,616.03 | $1,693.30 | $0.00 | $9,309.33 | $0.00 | $4,650.00 | $4,650.00 | $4,659.33 | $3,209.47 |
| Powell, Jerry E. | $7,783.81 | $0.00 | $0.00 | $7,783.81 | $0.00 | $4,650.00 | $4,650.00 | $3,133.81 | $3,209.47 |
| Powell, Randall Scott | $6,398.65 | $0.00 | $0.00 | $6,398.65 | $0.00 | $4,650.00 | $4,650.00 | $1,748.65 | $3,209.47 |
| Pressley, Leonard Phillip | $9,097.33 | $7,061.60 | $0.00 | $16,158.93 | $0.00 | $4,650.00 | $4,650.00 | $11,508.93 | $3,209.47 |
| Pressley, Rickey Randall | $8,250.68 | $1,907.20 | $0.00 | $10,157.88 | $0.00 | $4,650.00 | $4,650.00 | $5,507.88 | $3,209.47 |
| Price, John Albert | $6,454.05 | $2,643.60 | $0.00 | $9,097.65 | $0.00 | $4,650.00 | $4,650.00 | $4,447.65 | $3,209.47 |
| Pridmore, Frank David | $8,503.11 | $1,008.80 | $0.00 | $9,511.91 | $0.00 | $4,650.00 | $4,650.00 | $4,861.91 | $3,209.47 |
| Pridmore, Jack W. | $6,983.43 | $0.00 | $0.00 | $6,983.43 | $0.00 | $4,650.00 | $4,650.00 | $2,333.43 | $3,209.47 |
| Pullum, Billy Joe | $9,028.79 | $953.60 | $0.00 | $9,982.39 | $0.00 | $4,650.00 | $4,650.00 | $5,332.39 | $3,209.47 |
| Queen, Kenneth MacArthur | $9,444.33 | $1,467.20 | $0.00 | $10,911.53 | $0.00 | $4,650.00 | $4,650.00 | $6,261.53 | $3,209.47 |

A-6

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Queen, Vickie Lynn | $7,328.27 | $814.00 | $0.00 | $8,142.27 | $0.00 | $4,650.00 | $4,650.00 | $3,492.27 | $3,209.47 |
| Raines, Shelby Jean | $6,041.70 | $0.00 | $0.00 | $6,041.70 | $0.00 | $4,650.00 | $4,650.00 | $1,391.70 | $3,209.47 |
| Ramey, Earl Daniel | $8,000.25 | $838.40 | $0.00 | $8,838.65 | $0.00 | $4,650.00 | $4,650.00 | $4,188.65 | $3,209.47 |
| Rathbone, Daniel Jerome | $8,454.65 | $995.60 | $0.00 | $9,450.25 | $0.00 | $4,650.00 | $4,650.00 | $4,800.25 | $3,209.47 |
| Redmond, Dorothy W. | $6,967.41 | $1,288.20 | $0.00 | $8,255.61 | $0.00 | $4,650.00 | $4,650.00 | $3,605.61 | $3,209.47 |
| Reese, James Steven | $8,603.60 | $2,944.80 | $0.00 | $11,548.40 | $0.00 | $4,650.00 | $4,650.00 | $6,898.40 | $3,209.47 |
| Reid, Richard Keith | $7,831.36 | $0.00 | $0.00 | $7,831.36 | $0.00 | $4,650.00 | $4,650.00 | $3,181.36 | $3,209.47 |
| Rice, Clyde Mikey | $7,638.62 | $2,551.20 | $0.00 | $10,189.82 | $0.00 | $4,650.00 | $4,650.00 | $5,539.82 | $3,209.47 |
| Rice, David Lee | $7,157.48 | $2,012.40 | $0.00 | $9,169.88 | $0.00 | $4,650.00 | $4,650.00 | $4,519.88 | $3,209.47 |
| Rice, Virginia A. | $6,944.77 | $1,488.20 | $0.00 | $8,432.97 | $0.00 | $4,650.00 | $4,650.00 | $3,782.97 | $3,209.47 |
| Rider, Brenda M. | $6,483.65 | $0.00 | $0.00 | $6,483.65 | $0.00 | $4,650.00 | $4,650.00 | $1,833.65 | $3,209.47 |
| Roberts, Donald M. | $7,208.33 | $3,026.40 | $0.00 | $10,234.73 | $0.00 | $4,650.00 | $4,650.00 | $5,584.73 | $3,209.47 |
| Robertson, Andrea Loriane | $6,598.91 | $0.00 | $0.00 | $6,598.91 | $0.00 | $4,650.00 | $4,650.00 | $1,948.91 | $3,209.47 |
| Robinson, James Ray | $7,372.59 | $1,686.24 | $0.00 | $9,058.83 | $0.00 | $4,650.00 | $4,650.00 | $4,408.83 | $3,209.47 |
| Robinson, Kevin Dean | $7,057.51 | $871.60 | $0.00 | $7,929.11 | $0.00 | $4,650.00 | $4,650.00 | $3,279.11 | $3,209.47 |
| Robinson, Richard Alonzo | $6,965.10 | $217.90 | $0.00 | $7,183.00 | $0.00 | $4,650.00 | $4,650.00 | $2,533.00 | $3,209.47 |
| Rogers, Robert Timothy | $10,262.85 | $2,189.60 | $0.00 | $12,452.45 | $0.00 | $4,650.00 | $4,650.00 | $7,802.45 | $3,209.47 |
| Rowe, Brian Edward | $7,254.21 | $812.00 | $0.00 | $8,066.21 | $0.00 | $4,650.00 | $4,650.00 | $3,416.21 | $3,209.47 |
| Russell, Anita Hoxit | $7,165.32 | $1,717.60 | $0.00 | $8,882.92 | $0.00 | $4,650.00 | $4,650.00 | $4,232.92 | $3,209.47 |
| Russell, William Carlous | $7,227.28 | $0.00 | $0.00 | $7,227.28 | $0.00 | $4,650.00 | $4,650.00 | $2,577.28 | $3,209.47 |
| Sader, Frederick W. | $8,142.66 | $1,063.00 | $0.00 | $9,205.66 | $0.00 | $4,650.00 | $4,650.00 | $4,555.66 | $3,209.47 |
| Saiz, Nick Joe | $0.00 | $1,164.80 | $0.00 | $1,164.80 | $0.00 | $1,164.80 | $1,164.80 | $0.00 | $803.96 |
| Salter, Jackie L. | $6,164.85 | $0.00 | $0.00 | $6,164.85 | $0.00 | $4,650.00 | $4,650.00 | $1,514.85 | $3,209.47 |
| Salter, Jerry L. | $8,167.97 | $3,631.68 | $0.00 | $11,799.65 | $0.00 | $4,650.00 | $4,650.00 | $7,149.65 | $3,209.47 |
| Sansosti, Joseph Anthony | $8,824.85 | $981.60 | $0.00 | $9,806.45 | $0.00 | $4,650.00 | $4,650.00 | $5,156.45 | $3,209.47 |
| Self, James Henry | $9,935.85 | $2,017.60 | $0.00 | $11,953.45 | $0.00 | $4,650.00 | $4,650.00 | $7,303.45 | $3,209.47 |
| Sentelle, Brenda Joyce | $6,688.60 | $1,717.60 | $0.00 | $8,406.20 | $0.00 | $4,650.00 | $4,650.00 | $3,756.20 | $3,209.47 |
| Sentelle, Dawn S. | $6,007.45 | $0.00 | $0.00 | $6,007.45 | $0.00 | $4,650.00 | $4,650.00 | $1,357.45 | $3,209.47 |
| Sentelle, Kerry Lynn | $6,860.61 | $0.00 | $0.00 | $6,860.61 | $0.00 | $4,650.00 | $4,650.00 | $2,210.61 | $3,209.47 |
| Shekels, Howard Dee | $7,418.98 | $0.00 | $0.00 | $7,418.98 | $0.00 | $4,650.00 | $4,650.00 | $2,768.98 | $3,209.47 |
| Shell, Ray Loyd | $7,876.43 | $783.20 | $0.00 | $8,659.63 | $0.00 | $4,650.00 | $4,650.00 | $4,009.63 | $3,209.47 |
| Shelton, Randall Leroy Jr. | $5,875.22 | $418.08 | $0.00 | $6,293.30 | $0.00 | $4,650.00 | $4,650.00 | $1,643.30 | $3,209.47 |
| Shelton, Waybern Coy | $9,899.01 | $1,676.80 | $0.00 | $11,575.81 | $0.00 | $4,650.00 | $4,650.00 | $6,925.81 | $3,209.47 |
| Shook, Vance Randall | $7,554.01 | $0.00 | $0.00 | $7,554.01 | $0.00 | $4,650.00 | $4,650.00 | $2,904.01 | $3,209.47 |
| Simmons, Joel Perry | $7,960.12 | $1,766.88 | $0.00 | $9,727.00 | $0.00 | $4,650.00 | $4,650.00 | $5,077.00 | $3,209.47 |
| Simpson, John Thomas | $7,381.45 | $435.80 | $0.00 | $7,817.25 | $0.00 | $4,650.00 | $4,650.00 | $3,167.25 | $3,209.47 |
| Simpson, Keith M. | $6,267.06 | $894.40 | $0.00 | $7,161.46 | $0.00 | $4,650.00 | $4,650.00 | $2,511.46 | $3,209.47 |
| Singleton, James E. Jr. | $6,694.77 | $2,755.20 | $0.00 | $9,449.97 | $0.00 | $4,650.00 | $4,650.00 | $4,799.97 | $3,209.47 |
| Siniard, Hugh Logan | $5,905.79 | $1,743.20 | $0.00 | $7,648.99 | $0.00 | $4,650.00 | $4,650.00 | $2,998.99 | $3,209.47 |
| Siniard, Nathan W. | $7,533.43 | $744.32 | $0.00 | $8,277.75 | $0.00 | $4,650.00 | $4,650.00 | $3,627.75 | $3,209.47 |
| Sisk, Lesley Blane | $6,549.55 | $780.40 | $0.00 | $7,329.95 | $0.00 | $4,650.00 | $4,650.00 | $2,679.95 | $3,209.47 |
| Sitton, Lauren R. | $0.00 | $0.00 | $2.05 | $2.05 | $2.05 | $0.00 | $2.05 | $0.00 | $1.41 |
| Sizemore, Charles Lee | $8,415.26 | $3,026.40 | $0.00 | $11,441.66 | $0.00 | $4,650.00 | $4,650.00 | $6,791.66 | $3,209.47 |
| Slagle, Donald Jurile | $7,576.87 | $0.00 | $0.00 | $7,576.87 | $0.00 | $4,650.00 | $4,650.00 | $2,926.87 | $3,209.47 |
| Smith, David Ronald | $10,262.91 | $0.00 | $0.00 | $10,262.91 | $0.00 | $4,650.00 | $4,650.00 | $5,612.91 | $3,209.47 |
| Smith, Edgar James Jr. | $6,917.31 | $3,856.64 | $0.00 | $10,773.95 | $0.00 | $4,650.00 | $4,650.00 | $6,123.95 | $3,209.47 |
| Smith, Jean Dale | $7,415.04 | $858.80 | $0.00 | $8,273.84 | $0.00 | $4,650.00 | $4,650.00 | $3,623.84 | $3,209.47 |
| Smith, Jimmy Dale | $6,078.68 | $1,045.92 | $0.00 | $7,124.60 | $0.00 | $4,650.00 | $4,650.00 | $2,474.60 | $3,209.47 |
| Smith, Lisa Miller | $7,087.28 | $0.00 | $0.00 | $7,087.28 | $0.00 | $4,650.00 | $4,650.00 | $2,437.28 | $3,209.47 |
| Smith, Marlene R. [Richey] | $6,779.80 | $2,643.60 | $0.00 | $9,423.40 | $0.00 | $4,650.00 | $4,650.00 | $4,773.40 | $3,209.47 |
| Smith, Raymond A. | $4,799.55 | $0.00 | $0.00 | $4,799.55 | $0.00 | $4,650.00 | $4,650.00 | $149.55 | $3,209.47 |
| Smith, Richard Francis Jr. | $7,638.69 | $640.50 | $0.00 | $8,279.19 | $0.00 | $4,650.00 | $4,650.00 | $3,629.19 | $3,209.47 |
| Smith, Richard Harold | $7,349.66 | $1,913.40 | $0.00 | $9,263.06 | $0.00 | $4,650.00 | $4,650.00 | $4,613.06 | $3,209.47 |

A-7

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Robert Gudger III | $9,869.98 | $644.10 | $0.00 | $10,514.08 | $0.00 | $4,650.00 | $4,650.00 | $5,864.08 | $3,209.47 |
| Snipes, Betty Lou | $7,094.83 | $2,551.20 | $0.00 | $9,646.03 | $0.00 | $4,650.00 | $4,650.00 | $4,996.03 | $3,209.47 |
| Snipes, Charles E. | $5,749.96 | $0.00 | $0.00 | $5,749.96 | $0.00 | $4,650.00 | $4,650.00 | $1,099.96 | $3,209.47 |
| Snipes, Ray L. | $7,168.79 | $2,551.20 | $0.00 | $9,719.99 | $0.00 | $4,650.00 | $4,650.00 | $5,069.99 | $3,209.47 |
| Souther, Stephen Morrow | $8,317.82 | $605.28 | $0.00 | $8,923.10 | $0.00 | $4,650.00 | $4,650.00 | $4,273.10 | $3,209.47 |
| Sprouse, Oatzel Dwight | $7,312.96 | $1,717.60 | $0.00 | $9,030.56 | $0.00 | $4,650.00 | $4,650.00 | $4,380.56 | $3,209.47 |
| Sprouse, Richard Edward | $7,883.42 | $967.60 | $0.00 | $8,851.02 | $0.00 | $4,650.00 | $4,650.00 | $4,201.02 | $3,209.47 |
| Stanley, Mark Douglas | $6,825.09 | $0.00 | $0.00 | $6,825.09 | $0.00 | $4,650.00 | $4,650.00 | $2,175.09 | $3,209.47 |
| Stepp, Darlene M. [Moore] | $6,960.13 | $1,932.30 | $0.00 | $8,892.43 | $0.00 | $4,650.00 | $4,650.00 | $4,242.43 | $3,209.47 |
| Stiles, Earnest William | $7,065.00 | $930.40 | $0.00 | $7,995.40 | $0.00 | $4,650.00 | $4,650.00 | $3,345.40 | $3,209.47 |
| Stone, Vincent F. Jr. [Frank] | $7,779.41 | $0.00 | $0.00 | $7,779.41 | $0.00 | $4,650.00 | $4,650.00 | $3,129.41 | $3,209.47 |
| Stroup, Charles Rufus | $8,630.80 | $5,800.60 | $0.00 | $14,431.40 | $0.00 | $4,650.00 | $4,650.00 | $9,781.40 | $3,209.47 |
| Stroup, Suzanne C. | $7,237.25 | $3,189.00 | $0.00 | $10,426.25 | $0.00 | $4,650.00 | $4,650.00 | $5,776.25 | $3,209.47 |
| Stuart, Jerry Lee | $5,268.18 | $0.00 | $0.00 | $5,268.18 | $0.00 | $4,650.00 | $4,650.00 | $618.18 | $3,209.47 |
| Suber, David Calvin | $6,543.10 | $950.40 | $0.00 | $7,493.50 | $0.00 | $4,650.00 | $4,650.00 | $2,843.50 | $3,209.47 |
| Sumner, James F. | $4,650.00 | $2,552.16 | $0.00 | $7,202.16 | $0.00 | $4,650.00 | $4,650.00 | $2,552.16 | $3,209.47 |
| Suttles, James Alvin | $7,630.87 | $2,066.40 | $0.00 | $9,697.27 | $0.00 | $4,650.00 | $4,650.00 | $5,047.27 | $3,209.47 |
| Suttles, Johnny Lee | $7,334.12 | $1,788.80 | $0.00 | $9,122.92 | $0.00 | $4,650.00 | $4,650.00 | $4,472.92 | $3,209.47 |
| Talley, Gary Michael | $9,131.29 | $3,026.40 | $0.00 | $12,157.69 | $0.00 | $4,650.00 | $4,650.00 | $7,507.69 | $3,209.47 |
| Taylor, Gary O. | $8,667.32 | $2,660.90 | $0.00 | $11,328.22 | $0.00 | $4,650.00 | $4,650.00 | $6,678.22 | $3,209.47 |
| Thomas, James Lewis | $8,314.64 | $2,048.00 | $0.00 | $10,362.64 | $0.00 | $4,650.00 | $4,650.00 | $5,712.64 | $3,209.47 |
| Tilson, Glenn Thomas | $7,135.14 | $1,676.80 | $0.00 | $8,811.94 | $0.00 | $4,650.00 | $4,650.00 | $4,161.94 | $3,209.47 |
| Tilson, Steve Delman | $9,248.92 | $4,035.20 | $0.00 | $13,284.12 | $0.00 | $4,650.00 | $4,650.00 | $8,634.12 | $3,209.47 |
| Tinsley, Frank Eugene | $10,832.08 | $241.90 | $0.00 | $11,073.98 | $0.00 | $4,650.00 | $4,650.00 | $6,423.98 | $3,209.47 |
| Trent, Joseph Richard | $7,909.14 | $196.32 | $0.00 | $8,105.46 | $0.00 | $4,650.00 | $4,650.00 | $3,455.46 | $3,209.47 |
| Tritt, John Larry | $7,228.93 | $0.00 | $0.00 | $7,228.93 | $0.00 | $4,650.00 | $4,650.00 | $2,578.93 | $3,209.47 |
| Tritt, Shirley B. | $4,784.83 | $0.00 | $0.00 | $4,784.83 | $0.00 | $4,650.00 | $4,650.00 | $134.83 | $3,209.47 |
| Walker, Billy Dennis | $7,760.32 | $3,019.52 | $0.00 | $10,779.84 | $0.00 | $4,650.00 | $4,650.00 | $6,129.84 | $3,209.47 |
| Walker, Danny | $7,995.78 | $1,676.80 | $0.00 | $9,672.58 | $0.00 | $4,650.00 | $4,650.00 | $5,022.58 | $3,209.47 |
| Walker, Evelyn L. [Lucille] | $7,081.04 | $0.00 | $0.00 | $7,081.04 | $0.00 | $4,650.00 | $4,650.00 | $2,431.04 | $3,209.47 |
| Walker, Kenneth E. [Edward] | $5,946.39 | $0.00 | $0.00 | $5,946.39 | $0.00 | $4,650.00 | $4,650.00 | $1,296.39 | $3,209.47 |
| Warren, Charles Willard Jr. | $7,906.59 | $0.00 | $0.00 | $7,906.59 | $0.00 | $4,650.00 | $4,650.00 | $3,256.59 | $3,209.47 |
| Washington, Virginia Denise | $8,133.50 | $0.00 | $0.00 | $8,133.50 | $0.00 | $4,650.00 | $4,650.00 | $3,483.50 | $3,209.47 |
| Watson, Elizabeth K. | $4,399.55 | $0.00 | $0.00 | $4,399.55 | $0.00 | $4,399.55 | $4,399.55 | $0.00 | $3,036.61 |
| Watson, Joseph Evan | $7,784.85 | $1,008.80 | $0.00 | $8,793.65 | $0.00 | $4,650.00 | $4,650.00 | $4,143.65 | $3,209.47 |
| White, Steven T. | $5,807.84 | $1,048.32 | $0.00 | $6,856.16 | $0.00 | $4,650.00 | $4,650.00 | $2,206.16 | $3,209.47 |
| Whitesides, Jerry Lee | $6,481.93 | $209.60 | $0.00 | $6,691.53 | $0.00 | $4,650.00 | $4,650.00 | $2,041.53 | $3,209.47 |
| Whitlock, Winfred Harrison | $8,367.43 | $3,176.60 | $0.00 | $11,544.03 | $0.00 | $4,650.00 | $4,650.00 | $6,894.03 | $3,209.47 |
| Whitmire, Brian K. | $0.00 | $0.00 | $9,093.60 | $9,093.60 | $9,093.60 | $0.00 | $9,093.60 | | $6,276.48 |
| Whitmire, Brian Keith | $8,198.20 | $234.20 | $0.00 | $8,432.40 | $0.00 | $4,650.00 | $4,650.00 | $3,782.40 | $3,209.47 |
| Whitmire, Christopher Edwin | $7,024.22 | $0.00 | $0.00 | $7,024.22 | $0.00 | $4,650.00 | $4,650.00 | $2,374.22 | $3,209.47 |
| Whitmire, Edward L. | $8,165.02 | $2,459.60 | $0.00 | $10,624.62 | $0.00 | $4,650.00 | $4,650.00 | $5,974.62 | $3,209.47 |
| Whitmire, Gary Stephen | $7,324.82 | $1,361.40 | $0.00 | $8,686.22 | $0.00 | $4,650.00 | $4,650.00 | $4,036.22 | $3,209.47 |
| Whitmire, James Ray | $8,538.91 | $1,887.20 | $0.00 | $10,426.11 | $0.00 | $4,650.00 | $4,650.00 | $5,776.11 | $3,209.47 |
| Whitmire, Jerry L. | $8,058.15 | $4,186.80 | $0.00 | $12,244.95 | $0.00 | $4,650.00 | $4,650.00 | $7,594.95 | $3,209.47 |
| Whitmire, Marcus Blake | $7,729.91 | $0.00 | $0.00 | $7,729.91 | $0.00 | $4,650.00 | $4,650.00 | $3,079.91 | $3,209.47 |
| Whitmire, Philip Michael | $8,293.20 | $1,762.40 | $0.00 | $10,055.60 | $0.00 | $4,650.00 | $4,650.00 | $5,405.60 | $3,209.47 |
| Wilkes, Harold N. | $6,662.07 | $0.00 | $0.00 | $6,662.07 | $0.00 | $4,650.00 | $4,650.00 | $2,012.07 | $3,209.47 |
| Wilkes, Marvin Craig | $6,540.80 | $0.00 | $0.00 | $6,540.80 | $0.00 | $4,650.00 | $4,650.00 | $1,890.80 | $3,209.47 |
| Williams, Albert Wayne | $6,982.10 | $1,700.80 | $0.00 | $8,682.90 | $0.00 | $4,650.00 | $4,650.00 | $4,032.90 | $3,209.47 |
| Williams, Sandra K. | $7,386.27 | $858.80 | $0.00 | $8,245.07 | $0.00 | $4,650.00 | $4,650.00 | $3,595.07 | $3,209.47 |
| Wilmot, Keith Edwin | $8,398.93 | $1,128.84 | $0.00 | $9,527.77 | $0.00 | $4,650.00 | $4,650.00 | $4,877.77 | $3,209.47 |
| Wilson, Cecil Wayne | $8,342.98 | $2,683.20 | $0.00 | $11,026.18 | $0.00 | $4,650.00 | $4,650.00 | $6,376.18 | $3,209.47 |

EXHIBIT A

| Creditor Name | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|
| Wilson, David Michael | $8,700.16 | $1,963.20 | $0.00 | $10,663.36 | $0.00 | $4,650.00 | $4,650.00 | $6,013.36 | $3,209.47 |
| Wines, Jackie Allen | $7,069.16 | $2,683.20 | $0.00 | $9,752.36 | $0.00 | $4,650.00 | $4,650.00 | $5,102.36 | $3,209.47 |
| Wolfe, Martha H. | $6,039.63 | $858.80 | $0.00 | $6,898.43 | $0.00 | $4,650.00 | $4,650.00 | $2,248.43 | $3,209.47 |
| Wood, Leonard Wayne | $8,438.48 | $1,743.20 | $0.00 | $10,181.68 | $0.00 | $4,650.00 | $4,650.00 | $5,531.68 | $3,209.47 |
| Woodring, Robert S. | $7,985.59 | $1,815.20 | $0.00 | $9,800.79 | $0.00 | $4,650.00 | $4,650.00 | $5,150.79 | $3,209.47 |
| Wynn, Lennette A. | $7,852.16 | $1,788.80 | $0.00 | $9,640.96 | $0.00 | $4,650.00 | $4,650.00 | $4,990.96 | $3,209.47 |
| Wynn, Lennon N. | $7,459.92 | $1,836.80 | $0.00 | $9,296.72 | $0.00 | $4,650.00 | $4,650.00 | $4,646.72 | $3,209.47 |
| Wynn, Lindsey Edward | $5,917.37 | $0.00 | $0.00 | $5,917.37 | $0.00 | $4,650.00 | $4,650.00 | $1,267.37 | $3,209.47 |
| Young, Hale Dedric | $7,318.15 | $3,826.80 | $0.00 | $11,144.95 | $0.00 | $4,650.00 | $4,650.00 | $6,494.95 | $3,209.47 |
| Zachary, Jimmy L. | $7,318.15 | $4,252.00 | $0.00 | $11,570.15 | $0.00 | $4,650.00 | $4,650.00 | $6,920.15 | $3,209.47 |
| Total | $3,169,369.70 | $646,516.80 | $91,899.25 | $3,907,785.75 | $91,899.25 | $1,952,817.81 | $2,044,717.06 | $1,863,068.69 | $1,411,281.89 |

EXHIBIT B

| CLAIM TO BE EXPUNGED | | | | SURVIVING CLAIM | | | |
|---|---|---|---|---|---|---|---|
| Claim No.* | Filed In Case | Creditor Name | Total Claim Amount (Per POC) | Claim No.* | Filed in Case | Creditor Name | Total Claim Amount (Per POC) |
| 81 | 02-13110 (PJW) | Bailey, Robert S. | $4,252.80 | 54.1 | 03-10360 (GRH) | Bailey, Robert S. | $4,252.80 |
| 191 | 02-13110 (PJW) | Bowden, Barry F. | $11,738.00 | 79.1 | 03-10360 (GRH) | Bowden, Barry F. | $11,738.00 |
| 155 | 02-13110 (PJW) | Compton, Charles E. | $0.00 | 99.1 | 03-10360 (GRH) | Compton, Charles E. | $0.00 |
| 121 | 02-13110 (PJW) | Epperson, Michael D. | $15,400.00 | 38.1 | 03-10360 (GRH) | Epperson, Michael D. | $15,400.00 |
| 514 | 03-10360 (GRH) | Gilliam, Gene | $19,347.38 | 3.1 | 03-10360 (GRH) | Gilliam, Gene | $18,347.48 |
| 445 | 02-13110 (PJW) | Guice, David M. | $12,713.28 | 80.1 | 03-10360 (GRH) | Guice, David M. | $12,713.28 |
| 190 | 02-13110 (PJW) | Harris, Jr. Huey W. | $11,283.00 | 69.1 | 03-10360 (GRH) | Harris, Jr. Huey W. | $11,283.00 |
| 515 | 02-13110 (PJW) | Harris, Jr. Huey W. | $0.00 | 70.1 | 03-10360 (GRH) | Harris, Jr. Huey W. | $10,680.55 |
| | | | | 75.1 | 03-10360 (GRH) | Harris, Jr. Huey W. | $1,272.00 |
| 157 | 02-13110 (PJW) | Huggins, James E. | $9,570.00 | 28.1 | 03-10360 (GRH) | Huggins, James E. | $9,500.00 |
| 249 | 02-13110 (PJW) | Moore Paris, Jeanette | $15,012.00 | 270 | 02-13110 (PJW) | Moore Paris, Jeanette | $15,462.36 |
| 250 | 02-13111 (PJW) | Moore Paris, Jeanette | $15,012.00 | 271 | 02-13111 (PJW) | Moore Paris, Jeanette | $15,462.36 |
| 111 | 03-10360 (GRH) | National Labor Relations Board | $882,360.00 | 114** | 03-10360 (GRH) | National Labor Relations Board | $167,027.08 |
| 113 | 03-10360 (GRH) | National Labor Relations Board | $882,360.00 | | | | |
| 49.1 | 03-10360 (GRH) | Powell, Harry Mauldin [M.] | $18,094.92 | 50.1 | 03-10360 (GRH) | Powell, Harry Mauldin [M.] | $18,094.92 |

* Claim numbers ending in ".1" indicate that such cliams were filed with the Bankruptcy Court for the Western District of North Carolina.

** This claim is subsumed and reduced only to those specific former employees shown in Exhibits A and D as having allowed NLRB Claims.

B-1

EXHIBIT C

| CLAIM TO BE EXPUNGED | | | | SURVIVING CLAIM | | | |
|---|---|---|---|---|---|---|---|
| Claim No. | Filed In Cases | Creditor Name | Total Claim Amount (Per POC) | Claim No. | Filed in Cases | Creditor Name | Total Claim Amount (Per POC) |
| 178 | 02-13110 (PJW) | Burghardt, Craig S. | $0.00 | 179 | 02-13111 (PJW) | Burghardt, Craig S. | $0.00 |
| 170 | 02-13110 (PJW) | Crite, Wendell T. | $7,305.28 | 171 | 02-13111 (PJW) | Crite, Wendell T. | $7,305.28 |
| 176 | 02-13110 (PJW) | Fox, Robert Jeffrey | $4,650.00 | 177 | 02-13111 (PJW) | Fox, Robert Jeffrey | $4,650.00 |
| 443 | 02-13110 (PJW) | Howell, Jr. Samuel O. | $0.00 | 444 | 02-13111 (PJW) | Howell, Jr. Samuel O. | $0.00 |
| 146 | 02-13111 (PJW) | MacMath, Robert Orr | $11,260.58 | 147 | 02-13110 (PJW) | MacMath, Robert Orr | $11,260.58 |
| 168 | 02-13110 (PJW) | Miller, Adrian L. | $12,368.00 | 169 | 02-13111 (PJW) | Miller, Adrian L. | $12,368.00 |
| 270 | 02-13110 (PJW) | Moore Paris, Jeanette | $15,462.36 | 271 | 02-13111 (PJW) | Moore Paris, Jeanette | $15,462.36 |
| 438 | 02-13110 (PJW) | Myracle, Eric Donald | $10,398.00 | 439 | 02-13111 (PJW) | Myracle, Eric Donald | $10,398.00 |
| 200 | 02-13110 (PJW) | Owen, Gary L. | $11,158.72 | 201 | 02-13111 (PJW) | Owen, Gary L. | $11,158.72 |
| 451 | 02-13110 (PJW) | Robinson, Terry M. | $3,000.00 | 452 | 02-13111 (PJW) | Robinson, Terry M. | $3,000.00 |
| 173 | 02-13110 (PJW) | Selle, Christopher E. | $6,532.93 | 174 | 02-13111 (PJW) | Selle, Christopher E. | $6,532.93 |
| 197 | 02-13110 (PJW) | Williamson, Tommy L. | $13,616.00 | 198 | 02-13111 (PJW) | Williamson, Tommy L. | $13,616.00 |

EXHIBIT D

| Claim No.* | Creditor Name | Total Claim Amount (Per POC) | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29.1 | Acosta, Austroberto | $0.00 | $6,849.16 | $867.20 | $0.00 | $7,716.36 | $0.00 | $4,650.00 | $4,650.00 | $3,066.36 | $3,209.47 |
| 139 | Aiken, Leogy W. | $8,732.15 | $7,573.76 | $2,159.52 | $0.00 | $9,733.28 | $0.00 | $4,650.00 | $4,650.00 | $5,083.28 | $3,209.47 |
| 93 | Anderson, Mark Jeffrey | $5,166.00 | $5,166.00 | $0.00 | $0.00 | $5,166.00 | $0.00 | $4,650.00 | $4,650.00 | $516.00 | $3,209.47 |
| 485 | Ashe, Cynthia N. | $4,611.00 | $0.00 | $0.00 | $0.00 | $4,611.00 | $0.00 | $4,611.00 | $4,611.00 | $0.00 | $3,182.55 |
| 54.1 | Bailey, Robert S. | $4,252.80 | $7,168.79 | $4,252.00 | $0.00 | $11,420.79 | $0.00 | $4,650.00 | $4,650.00 | $6,770.79 | $3,209.47 |
| 94 | Baldwin, Thomas A. | $11,338.00 | $11,338.00 | $0.00 | $0.00 | $11,338.00 | $0.00 | $4,650.00 | $4,650.00 | $6,688.00 | $3,209.47 |
| 144 | Ball, James R. | $9,332.00 | $9,332.00 | $0.00 | $0.00 | $9,332.00 | $0.00 | $4,650.00 | $4,650.00 | $4,682.00 | $3,209.47 |
| 8.1 | Barton, William A. | $4,500.00 | $9,961.80 | $4,354.20 | $0.00 | $14,316.00 | $0.00 | $4,650.00 | $4,650.00 | $9,666.00 | $3,209.47 |
| 70.1 | Bowden, Barr F. | $11,738.00 | $0.00 | $0.00 | $0.00 | $11,738.00 | $0.00 | $4,650.00 | $4,650.00 | $7,088.00 | $3,209.47 |
| 21.1 | Bryson, Harris K. [Keith] | $11,045.28 | $9,811.15 | $1,008.80 | $5,637.60 | $16,457.55 | $5,637.60 | $4,650.00 | $10,287.60 | $6,169.95 | $7,100.59 |
| 267 | Bryson, Wanda A. | $2,700.55 | $0.00 | $0.00 | $0.00 | $2,700.55 | $0.00 | $2,700.55 | $2,700.55 | $0.00 | $1,863.94 |
| 25.1 | Burch, Robert L. | $3,768.96 | $7,308.79 | $3,774.40 | $0.00 | $11,083.19 | $0.00 | $4,650.00 | $4,650.00 | $6,433.19 | $3,209.47 |
| 51.1 | Burns, Clarence D. [Dewey] | $8,955.88 | $9,345.36 | $3,783.00 | $0.00 | $13,128.36 | $0.00 | $4,650.00 | $4,650.00 | $8,478.36 | $3,209.47 |
| 95.1 | Burrell, Glenn B. [Bruce] | $9,182.72 | $8,475.80 | $2,325.44 | $0.00 | $10,801.24 | $0.00 | $4,650.00 | $4,650.00 | $6,151.24 | $3,209.47 |
| 16.1 | Chappell, Chester B. | $13,576.00 | $0.00 | $0.00 | $0.00 | $13,576.00 | $0.00 | $4,650.00 | $4,650.00 | $8,926.00 | $3,209.47 |
| 15.1 | Chappell, Edith Jo | $10,144.48 | $6,961.13 | $3,649.90 | $0.00 | $10,611.03 | $0.00 | $4,650.00 | $4,650.00 | $5,961.03 | $3,209.47 |
| 186 | Cooper, Bobby G | $10,037.36 | $0.00 | $0.00 | $20,422.80 | $20,422.80 | $20,422.80 | $0.00 | $20,422.80 | $0.00 | $14,096.00 |
| 18.1 | Cooper, Douglas W. [Wayne] | $5,525.00 | $7,762.79 | $2,093.40 | $0.00 | $9,856.19 | $0.00 | $4,650.00 | $4,650.00 | $5,206.19 | $3,209.47 |
| 483 | Cox, James W. | $6,006.67 | $0.00 | $0.00 | $13,899.60 | $13,899.60 | $13,899.60 | $0.00 | $13,899.60 | $0.00 | $9,593.63 |
| 18 | Cox, Ronald D. | $8,388.00 | $0.00 | $0.00 | $0.00 | $8,388.00 | $0.00 | $4,650.00 | $4,650.00 | $3,738.00 | $3,209.47 |
| 171 | Crite, Wendell T. | $7,305.28 | $0.00 | $0.00 | $0.00 | $7,305.28 | $0.00 | $4,650.00 | $4,650.00 | $2,655.28 | $3,209.47 |
| 135 | Duncan, Jimmy Lance | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $3,209.47 |
| 37.1 | Edwards, John N. [Nelson] | $7,123.60 | $4,417.42 | $777.20 | $0.00 | $5,194.62 | $0.00 | $4,650.00 | $4,650.00 | $544.62 | $3,209.47 |
| 38.7 | Wiperson, Michael D. | $15,400.00 | $0.00 | $0.00 | $0.00 | $15,400.00 | $0.00 | $4,650.00 | $4,650.00 | $10,750.00 | $3,209.47 |
| 252 | Foster, Victor L. | $7,852.81 | $7,769.82 | $981.60 | $0.00 | $8,751.42 | $0.00 | $4,650.00 | $4,650.00 | $4,101.42 | $3,209.47 |
| 27.1 | Foster, Jr., Wallace K. | $2,400.00 | $7,691.37 | $2,643.60 | $0.00 | $10,334.97 | $0.00 | $4,650.00 | $4,650.00 | $5,684.97 | $3,209.47 |
| 177 | Fox, Robert Jeffrey | $4,650.00 | $0.00 | $2,755.20 | $0.00 | $2,755.20 | $0.00 | $2,755.20 | $2,755.20 | $0.00 | $1,901.66 |
| 481 | Freeman, David Rogers | $5,953.82 | $7,311.92 | $5,102.40 | $0.00 | $12,414.32 | $0.00 | $4,650.00 | $4,650.00 | $7,764.32 | $3,209.47 |
| 142 | Galloway, Keith H. | $646.40 | $5,963.20 | $772.00 | $0.00 | $6,735.20 | $0.00 | $4,650.00 | $4,650.00 | $2,085.20 | $3,209.47 |
| 76.1 | Galloway, Mary T. | $3,913.28 | $6,831.46 | $2,096.00 | $0.00 | $8,927.46 | $0.00 | $4,650.00 | $4,650.00 | $4,277.46 | $3,209.47 |
| 97.1 | Gerlits, Paul W. [Wayne] | $0.00 | $7,599.89 | $0.00 | $0.00 | $7,599.89 | $0.00 | $4,650.00 | $4,650.00 | $2,949.89 | $3,209.47 |
| 251 | Gesh, Dwight L. [Lavern] | $16,989.96 | $8,294.54 | $3,577.60 | $0.00 | $11,872.14 | $0.00 | $4,650.00 | $4,650.00 | $7,222.14 | $3,209.47 |
| 105 | Gillespie, Michael William | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $3,209.47 |
| 80.1 | Guice, David M. [Monroe] | $12,713.28 | $8,456.75 | $6,011.60 | $1,587.60 | $16,055.95 | $1,587.60 | $4,650.00 | $6,237.60 | $9,818.35 | $4,305.25 |
| 133 | Hair, Thomas E. | $7,347.60 | $0.00 | $0.00 | $0.00 | $7,347.60 | $0.00 | $4,650.00 | $4,650.00 | $2,697.60 | $3,209.47 |
| 69.1 / 70.1 / 75.1 | Harris, Jr., Huey W. | $23,235.55 | $8,273.96 | $981.60 | $10,303.20 | $19,558.76 | $10,303.20 | $4,650.00 | $14,953.20 | $16,558.11 | $10,320.83 |
| 14.1 | Holland, Harold D. [Dean] | $8,363.92 | $6,932.61 | $0.00 | $0.00 | $6,932.61 | $0.00 | $4,650.00 | $4,650.00 | $2,282.61 | $3,209.47 |
| 17.1 | Holland, Marvin Kenneth (K.) | $8,000.00 | $9,151.00 | $0.00 | $0.00 | $9,151.00 | $0.00 | $4,650.00 | $4,650.00 | $4,501.00 | $3,209.47 |
| 444 | Howell, Jr., Samuel O. | $0.00 | $7,365.07 | $1,836.80 | $0.00 | $9,201.87 | $0.00 | $4,650.00 | $4,650.00 | $4,551.87 | $3,209.47 |
| 196 | Hubbard, Ricky Keith | $8,144.00 | $9,187.15 | $1,915.90 | $0.00 | $11,103.05 | $0.00 | $4,650.00 | $4,650.00 | $6,453.05 | $6,330.75 |
| 28.1 | Huggins, James | $9,500.00 | $8,361.59 | $0.00 | $9,172.22 | $9,172.22 | $9,172.22 | $0.00 | $9,172.22 | $0.00 | $3,071.15 |
| 167 | McCall, Ricky | $8,580.00 | $9,151.00 | $0.00 | $4,449.60 | $4,449.60 | $4,449.60 | $0.00 | $4,449.60 | $4,850.00 | $3,209.47 |
| 130 | Hunter, Elaine B. | $4,167.68 | $0.00 | $0.00 | $0.00 | $4,167.68 | $0.00 | $4,167.68 | $4,167.68 | $0.00 | $2,876.57 |
| 13.1 | Jones, Spencer L. [Lionel] | $1,971.00 | $8,850.67 | $1,970.64 | $0.00 | $10,821.31 | $0.00 | $4,650.00 | $4,650.00 | $6,171.31 | $3,209.47 |
| 78.1 | Lance, Hilda [Frances] | $6,655.20 | $7,991.82 | $1,717.60 | $0.00 | $9,709.42 | $0.00 | $4,650.00 | $4,650.00 | $5,059.42 | $3,209.47 |
| 11.1 | Livingston, Guy D. [Douglas] | $4,300.00 | $6,714.51 | $0.00 | $0.00 | $6,714.51 | $0.00 | $4,650.00 | $4,650.00 | $2,064.51 | $3,209.47 |
| 268 / 269 | MacMath, Robert Orr | $10,877.12 | $7,539.13 | $5,152.80 | $0.00 | $11,260.58 | $0.00 | $4,650.00 | $4,650.00 | $6,610.58 | $3,209.47 |
| 147 | Marlowe, John Steven | $11,260.58 | $0.00 | $0.00 | $0.00 | $11,260.58 | $0.00 | $4,650.00 | $4,650.00 | $6,610.58 | $3,209.47 |
| 39.1 | Maxwell, Jr., Robert G | $1,656.00 | $8,256.17 | $5,366.40 | $0.00 | $13,622.57 | $0.00 | $4,650.00 | $4,650.00 | $8,972.57 | $3,209.47 |
| 68.1 | McCauley, Phillip M. [Martin] | $8,361.59 | $0.00 | $0.00 | $0.00 | $8,580.00 | $0.00 | $4,650.00 | $4,650.00 | $3,930.00 | $3,209.47 |
| 82.1 | McCauley, Phillip M. [Martin] | $0.00 | $6,939.84 | $1,743.20 | $0.00 | $8,683.04 | $0.00 | $4,650.00 | $4,650.00 | $4,033.04 | $3,209.47 |
| 103.1 | McCrary, Frederick [E.] | $0.00 | $8,407.54 | $3,730.08 | $0.00 | $12,137.62 | $0.00 | $4,650.00 | $4,650.00 | $7,487.62 | $3,209.47 |
| 66.1 | McDuffie, Robert [Anthony] | $4,300.00 | $7,842.40 | $0.00 | $0.00 | $7,842.40 | $0.00 | $4,650.00 | $4,650.00 | $3,192.40 | $3,209.47 |
| 268 / 269 | McKelvey, Freda C.** | $10,877.12 | $7,539.13 | $5,152.80 | $0.00 | $12,691.93 | $0.00 | $4,650.00 | $4,650.00 | $8,041.93 | $3,209.47 |
| 296 | McKelvey, William P. | $11,923.20 | $8,256.17 | $5,366.40 | $0.00 | $13,622.57 | $0.00 | $4,650.00 | $4,650.00 | $8,972.57 | $3,209.47 |
| 77.1 | Meece, Eric C. | $7,910.94 | $7,304.22 | $1,451.40 | $0.00 | $8,755.62 | $0.00 | $4,650.00 | $4,650.00 | $4,105.62 | $3,209.47 |
| 169 | Miller, Adrian L. | $12,368.00 | $0.00 | $0.00 | $0.00 | $12,368.00 | $0.00 | $4,650.00 | $4,650.00 | $7,718.00 | $3,209.47 |
| 12.1 | Miller, Larry A. [Allen] | $4,417.20 | $8,111.65 | $4,319.04 | $0.00 | $12,430.69 | $0.00 | $4,650.00 | $4,650.00 | $7,780.69 | $3,209.47 |
| 175 | Mooney, Benny [L.] | $3,859.20 | $7,319.04 | $0.00 | $0.00 | $7,319.04 | $0.00 | $4,650.00 | $4,650.00 | $2,669.04 | $3,209.47 |

D-1

EXHIBIT D

| Claim No.* | Creditor Name | Total Claim Amount (Per POC) | WARN Act Judgment Total | Union POC Vacation Pay | NLRB Claim | Total Allowed Claim | Allowed 507(a)(1) Claim | Allowed 507(a)(3) Claim | Total Allowed Priority Claim | Allowed General Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Mooney, Mary Alice | $0.00 | $0.00 | $0.00 | $0.00 | $4,650.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $3,209.47 |
| 439 | Myracle, Eric Donald | $10,398.00 | $0.00 | $0.00 | $0.00 | $10,398.00 | $0.00 | $4,650.00 | $4,650.00 | $5,748.00 | $3,209.47 |
| 40.1 | Norton, Roderick L. | $9,240.00 | $7,583.89 | $3,688.96 | $0.00 | $11,272.85 | $0.00 | $4,650.00 | $4,650.00 | $6,622.85 | $3,209.47 |
| 35.1 | Owen, Eugene | $5,000.00 | $7,311.92 | $4,252.00 | $0.00 | $11,563.92 | $0.00 | $4,650.00 | $4,650.00 | $6,913.92 | $3,209.47 |
| 201 | Owen, Gary L. | $11,158.72 | $7,449.30 | $1,654.40 | $0.00 | $9,103.70 | $0.00 | $4,650.00 | $4,650.00 | $4,453.70 | $3,209.47 |
| 194 | Owen, Glenda B. [Baker] | $10,176.00 | $0.00 | $2,035.00 | $0.00 | $2,035.00 | $0.00 | $2,035.00 | $2,035.00 | $0.00 | $1,404.58 |
| 193 | Owen, Gurlie Ralph | $11,547.50 | $7,563.89 | $4,746.00 | $0.00 | $12,309.89 | $0.00 | $4,650.00 | $4,650.00 | $7,659.89 | $3,209.47 |
| 99 | Owen, Willie [Sherman] | $5,889.60 | $8,406.83 | $5,693.28 | $0.00 | $14,100.11 | $0.00 | $4,650.00 | $4,650.00 | $9,450.11 | $3,209.47 |
| 143 | Padgett, William J. | $10,220.00 | $0.00 | $0.00 | $0.00 | $10,220.00 | $0.00 | $4,650.00 | $4,650.00 | $5,570.00 | $3,209.47 |
| 45.1 | Patterson, Leva D. [Darlene] | $0.00 | $6,634.44 | $858.80 | $0.00 | $7,493.24 | $0.00 | $4,650.00 | $4,650.00 | $2,843.24 | $3,209.47 |
| 119 | Payne, Kenneth A. | $1,860.48 | $9,261.42 | $1,860.80 | $0.00 | $11,122.22 | $0.00 | $4,650.00 | $4,650.00 | $6,472.22 | $3,209.47 |
| 37 | Payne, Robert A. | $3,657.00 | $7,072.85 | $3,772.80 | $0.00 | $10,845.65 | $0.00 | $4,650.00 | $4,650.00 | $6,195.65 | $3,209.47 |
| 109.1 | Pharr, David R. [Royce] | $0.00 | $8,752.86 | $2,304.00 | $0.00 | $11,056.86 | $0.00 | $4,650.00 | $4,650.00 | $6,406.86 | $3,209.47 |
| 140 | Ponder, Diana M. | $4,100.00 | $0.00 | $0.00 | $0.00 | $4,100.00 | $0.00 | $4,100.00 | $4,100.00 | $0.00 | $2,829.86 |
| 50.1 | Powell, Harry Mauldin [M.] | $18,094.92 | $7,347.51 | $5,152.80 | $0.00 | $12,500.31 | $0.00 | $4,650.00 | $4,650.00 | $7,850.31 | $3,209.47 |
| 150 | Pridmore, Jerry Wayne | $7,651.00 | $0.00 | $0.00 | $0.00 | $7,651.00 | $0.00 | $4,650.00 | $4,650.00 | $3,001.00 | $3,209.47 |
| 128 | Reece, Larry W. | $15,300.00 | $0.00 | $0.00 | $0.00 | $15,300.00 | $0.00 | $4,650.00 | $4,650.00 | $10,650.00 | $3,209.47 |
| 440 | Reedy, Lyle P. | $9,713.00 | $0.00 | $0.00 | $0.00 | $9,713.00 | $0.00 | $4,650.00 | $4,650.00 | $5,063.00 | $3,209.47 |
| 36.1 | Reid, Ronald L. | $6,163.20 | $0.00 | $0.00 | $6,134.40 | $6,134.40 | $6,134.40 | $0.00 | $6,134.40 | $0.00 | $4,234.02 |
| 90 | Riddle, Donald L. | $4,736.00 | $0.00 | $0.00 | $0.00 | $4,736.00 | $0.00 | $4,650.00 | $4,650.00 | $86.00 | $3,209.47 |
| 452 | Robinson, Terry M. | $3,000.00 | $7,916.46 | $3,304.50 | $0.00 | $11,220.96 | $0.00 | $4,650.00 | $4,650.00 | $6,570.96 | $3,209.47 |
| 63.1 | Rogers III, Harvey G. [Garfield] | $2,576.16 | $7,312.96 | $2,576.40 | $0.00 | $9,889.36 | $0.00 | $4,650.00 | $4,650.00 | $5,239.36 | $3,209.47 |
| 180 | Rogers, James Edward | $5,893.36 | $0.00 | $0.00 | $0.00 | $5,893.36 | $0.00 | $4,650.00 | $4,650.00 | $1,243.36 | $3,209.47 |
| 57.1 | Rogers, Michael C. | $17,634.24 | $8,473.21 | $2,355.84 | $0.00 | $10,829.05 | $0.00 | $4,650.00 | $4,650.00 | $6,179.05 | $3,209.47 |
| 101.1 | Rogers, Robert Ira | $0.00 | $10,096.16 | $1,932.30 | $0.00 | $12,028.46 | $0.00 | $4,650.00 | $4,650.00 | $7,378.46 | $3,209.47 |
| 174 | Selle, Christopher E. | $6,532.93 | $0.00 | $0.00 | $0.00 | $6,532.93 | $0.00 | $4,650.00 | $4,650.00 | $1,882.93 | $3,209.47 |
| 118 | Smiley, Steven | $10,867.00 | $0.00 | $0.00 | $0.00 | $10,867.00 | $0.00 | $4,650.00 | $4,650.00 | $6,217.00 | $3,209.47 |
| 104 | Smith, Robert S. | $4,650.00 | $0.00 | $0.00 | $0.00 | $4,650.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $3,209.47 |
| 73.1 | Sprouse, Ruby R. | $0.00 | $7,034.01 | $0.00 | $0.00 | $7,034.01 | $0.00 | $4,650.00 | $4,650.00 | $2,384.01 | $3,209.47 |
| 478 | Starney, Carroll | $0.00 | $0.00 | $0.00 | $0.00 | $4,650.00 | $0.00 | $4,650.00 | $4,650.00 | $0.00 | $3,209.47 |
| 212 | Stiles, Patricia A. [Ann] | $1,600.32 | $6,452.62 | $1,717.60 | $0.00 | $8,170.22 | $0.00 | $4,650.00 | $4,650.00 | $3,520.22 | $3,209.47 |
| 209 | Stiles, Ronnie | $3,402.24 | $7,168.79 | $3,401.60 | $0.00 | $10,570.39 | $0.00 | $4,650.00 | $4,650.00 | $5,920.39 | $3,209.47 |
| 76 | Surrette, Peter V. | $637.92 | $7,579.43 | $637.80 | $0.00 | $8,217.23 | $0.00 | $4,650.00 | $4,650.00 | $3,567.23 | $3,209.47 |
| 477 | Tritt, Larry D. | $3,359.77 | $0.00 | $0.00 | $3,520.80 | $3,520.80 | $3,520.80 | $0.00 | $3,520.80 | $0.00 | $2,430.09 |
| 479 | Tritt, Rita Gayleen | $1,710.72 | $6,808.70 | $1,762.40 | $0.00 | $8,571.10 | $0.00 | $4,650.00 | $4,650.00 | $3,921.10 | $3,209.47 |
| 61.1 | Whitmire, Jerry Lee | $3,402.26 | $7,168.79 | $3,614.20 | $0.00 | $10,782.99 | $0.00 | $4,650.00 | $4,650.00 | $6,132.99 | $3,209.47 |
| 198 | Williamson, Tommy L. | $13,616.00 | $8,504.16 | $6,656.00 | $0.00 | $15,160.16 | $0.00 | $4,650.00 | $4,650.00 | $10,510.16 | $3,209.47 |
| 156 | Wilson, Michael R. | $10,355.74 | $8,833.89 | $4,324.46 | $0.00 | $13,158.35 | $0.00 | $4,650.00 | $4,650.00 | $8,508.35 | $3,209.47 |
| 41 | Wood, Michael G. | $11,320.00 | $0.00 | $0.00 | $0.00 | $11,320.00 | $0.00 | $4,650.00 | $4,650.00 | $6,670.00 | $3,209.47 |
| | Total | $680,971.36 | $442,475.77 | $151,472.46 | $75,127.82 | $931,836.03 | $75,127.82 | $415,619.43 | $490,747.25 | $453,041.33 | $338,718.11 |

* Claim numbers ending in ".1" indicate that such claims were filed with the Bankruptcy Court for the Western District of North Carolina.

** Claimant filed separate proofs of claim for WARN Act damages and vacation pay. These claims are being treated together because of the statutory cap on such claims.

D-2

EXHIBIT E

| Claim No.* | Filed In Cases | Creditor Name | Total Claim Amount (Per POC) | Total Allowed Claim | Allowed Priority Claim | Allowed Unsecured Claim | Share of $1.75MM Priority Pool |
|---|---|---|---|---|---|---|---|
| 486 | 02-13111 (PJW) | Ashe, Cynthia N. | $88.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| 62 | 02-13110 (PJW) | Bryson, Wanda A. | $7,552.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | 02-13111 (PJW) | Burghardt, Craig S. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22.1 | 03-10360 (GRH) | Bryson, Erlinda M. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99.1 | 03-10360 (GRH) | Compton, Charles E. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23.1 | 03-10360 (GRH) | Eikeland, Rosa W. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3.1 | 03-10360 (GRH) | Gilliam, Gene | $18,347.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102.1 | 03-10360 (GRH) | Hutchison, Audrey N. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100.1 | 03-10360 (GRH) | Martin, Billy Joe** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 271 | 02-13111 (PJW) | Moore Paris, Jeanette | $15,462.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| 108.1 | 03-10360 (GRH) | Pace, Shirley M. | $63,011.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98.1 | 03-10360 (GRH) | Shipman, Harold D. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 84.1 | 03-10360 (GRH) | Todd, David F. | $100,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96.1 | 03-10360 (GRH) | Wilson, Bobby Ray** | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

* Claim numbers ending in ".1" indicate that such cliams were filed with the Bankruptcy Court for the Western District of North Carolina.

** The claimant was listed on the vacation pay exhibit to the Union's proof of claim with zero hours of vacation time remaining. Accordingly, the claimant has no claim for unpaid, unused vacation time.