# EXHIBIT "A"

# PART ONE OF FINAL DISTRIBUTION REGISTER

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| Subtotals For Class Secured | 100.00000 % | | | $9,359,801.25 *<br>$9,359,801.25 | $9,359,801.25 | $0.00 | $0.00 | |

**Claim Type C01 - Trustee Commission - Chapter 7**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Langdon M. Cooper, Trustee<br>Trustee Fee per Order of 6-16-09<br>(check no. 1616) | Admin | 010 | $52,653.87 *<br>$52,653.87 | $52,653.87 | $0.00 | $0.00 | $837,597.33 |
| | Langdon M. Cooper, Trustee<br>Portion of fees per Orders of<br>10-11-06 (docket no. 15) and<br>2-21-08 (docket no. 58). (Check<br>No. 1609) | Admin | 010 | $500.00 *<br>$500.00 | $500.00 | $0.00 | $0.00 | $837,597.33 |
| | Langdon M. Cooper, Trustee<br>Portion of fees per Orders of<br>10-11-06 (docket no. 15) and<br>2-21-08 (docket no. 58). Wire out<br>on 4-23-08. | Admin | 010 | $514,614.89 *<br>$514,614.89 | $514,614.89 | $0.00 | $0.00 | $837,597.33 |
| | **Subtotal For Claim Type C01** | | | $567,768.76 *<br>$567,768.76 | $567,768.76 | $0.00 | $0.00 | |

**Claim Type C02 - Attorney for Trustee - fees**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Mullen Holland & Cooper P.A.<br>Final contingent fee per District<br>Court Order of 6-16-09. Also see<br>original Bankruptcy Court Order<br>establishing the contingent fee in<br>Order dated 9-28-05 (Bk Court<br>docket no. 651) (CheckNo. 1621). | Admin | 010 | $20,000.00 *<br>$20,000.00 | $20,000.00 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer, LLP<br>Final contingent fee per Order of<br>6-16-09. Also see original<br>Bankruptcy Court Order<br>establishing the contingent fee in<br>Order dated 9-28-05 (Bk Court<br>docket no. 651) (Check No. 1622). | Admin | 010 | $20,000.00 *<br>$20,000.00 | $20,000.00 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Fees and expenses per Order of<br>6-16-09 | Admin | 010 | $336,453.77 *<br>$336,453.77 | $336,453.77 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer, LLP<br>Fees and expenses per Order of<br>6-16-09 | Admin | 010 | $905,665.67 *<br>$905,665.67 | $905,665.67 | $0.00 | $0.00 | $837,597.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type C02 - Attorney for Trustee - fees**

| | Mullen Holland & Cooper P.A.<br>Portion of fees and expenses per<br>Orders of 8-19-04 and 3-21-05.<br>(Check No. 1019) | Admin | 010 | $130,000.00 *<br>$130,000.00 | $130,000.00 | $0.00 | $0.00 | $837,597.33 |
| | Mitchell Rallings & Tissue, PLLC<br>Portion of fees and expenses per<br>Court Orders of 8-19-04 and<br>3-21-05.  (Check No. 1020) | Admin | 010 | $30,000.00 *<br>$30,000.00 | $30,000.00 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer, LLP<br>Reimbursement for expenses per<br>Order of 8-21-06<br>(Check No. 1025) | Admin | 010 | $9,457.04 *<br>$9,457.04 | $9,457.04 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of fees and<br>expenses per Order of 10-11-06,<br>docket no. 17 (Check No. 1027) | Admin | 010 | $143,506.20 *<br>$143,506.20 | $143,506.20 | $0.00 | $0.00 | $837,597.33 |
| | Mitchell Rallings & Tissue, PLLC<br>Partial payment of fees and<br>expenses per Order of 3-21-05,<br>docket no. 636 (Check No. 1028) | Admin | 010 | $3,577.55 *<br>$3,577.55 | $3,577.55 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of fees per Order<br>of 3-21-05 and 10-11-06 (Check<br>No. 1030) | Admin | 010 | $55,500.00 *<br>$55,500.00 | $55,500.00 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of fees per Order<br>of 10-11-06<br>(Check No. 1031) | Admin | 010 | $168,393.51 *<br>$168,393.51 | $168,393.51 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of contingent fees<br>per Order of 2-21-08, docket no.<br>56 (Check No. 1042) | Admin | 010 | $385,614.92 *<br>$385,614.92 | $385,614.92 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of contingent fees<br>per Order of 2-21-08, docket no.<br>56 (Check No. 1043) | Admin | 010 | $166,561.51 *<br>$166,561.51 | $166,561.51 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of contingent fees<br>per Order of 2-21-08, docket no.<br>56 (Check No. 1048) | Admin | 010 | $150,000.00 *<br>$150,000.00 | $150,000.00 | $0.00 | $0.00 | $837,597.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type C02 - Attorney for Trustee - fees** | | | | | | | | |
| | Saretsky Katz Dranoff & Glass LP<br>Fees and expenses per Order of<br>3-21-08 (Check No. 1049). | Admin | 010 | $97,984.26 *<br>$97,984.26 | $97,984.26 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer, LLP<br>Partial payment of contingency fee<br>to date. (Check No. 1606) | Admin | 010 | $68,303.94 *<br>$68,303.94 | $68,303.94 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Partial payment of contingency fee<br>to date.  (Check No. 1607) | Admin | 010 | $68,303.93 *<br>$68,303.93 | $68,303.93 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer LLP<br>Partial payment of fees and<br>expenses per Orders of 2-4-04,<br>8-19-04, 3-21-05 and 10-11-06.<br>Wire transfer out on 10/14/2005 | Admin | 010 | $260,000.00 *<br>$260,000.00 | $260,000.00 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer LLP<br>Partial payment of fees and<br>expenses per Orders of 2-4-04,<br>8-19-04, 3-21-05 and 10-11-06.<br>Wire transfer out on 10/12/2006 | Admin | 010 | $641,113.40 *<br>$641,113.40 | $641,113.40 | $0.00 | $0.00 | $837,597.33 |
| | Moses & Singer LLP<br>Partial payment of regular and<br>contingent fees and expenses per<br>Order of 2-21-08.  Wire transfer<br>out on 3/28/2008 | Admin | 010 | $2,708,868.55 *<br>$2,708,868.55 | $2,708,868.55 | $0.00 | $0.00 | $837,597.33 |
| | Mullen Holland & Cooper P.A.<br>Wire out on 4/23/2008 for partial<br>payment of previously approved<br>fees and expenses. | Admin | 010 | $741,110.81 *<br>$741,110.81 | $741,110.81 | $0.00 | $0.00 | $837,597.33 |
| | **Subtotal For Claim Type C02** | | | $7,110,415.06 *<br>$7,110,415.06 | $7,110,415.06 | $0.00 | $0.00 | |
| **Claim Type C03 - Accountant for Trustee - Fees** | | | | | | | | |
| | Edward P. Bowers CPA<br>Fees and expenses per Order of<br>6-16-09 | Admin | 010 | $26,817.16 *<br>$26,817.16 | $26,817.16 | $0.00 | $0.00 | $837,597.33 |
| | Middlesworth & Bowers CPA<br>Fees and expenses per Court<br>Orders of 8-19-04 and 3-21-05.<br>(Check No. 1021) | Admin | 010 | $40,000.00 *<br>$40,000.00 | $40,000.00 | $0.00 | $0.00 | $837,597.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type C03 - Accountant for Trustee - Fees** | | | | | | | |
| | Edward P. Bowers CPA<br>Fees and expenses per Order of<br>10-12-06 plus balance owed from<br>orders of 8-19-04 and 3-21-05<br>(Check No. 1029) | Admin | 010 | $64,241.60 *<br>$64,241.60 | $64,241.60 | $0.00 | $0.00 | $837,597.33 |
| | Edward P. Bowers CPA<br>Fees and expenses per Order of<br>2-21-08, docket no. 57 and<br>balance owed from prior orders.<br>(Check No. 1044) | Admin | 010 | $20,000.00 *<br>$20,000.00 | $20,000.00 | $0.00 | $0.00 | $837,597.33 |
| | **Subtotal For Claim Type C03** | | | $151,058.76 *<br>$151,058.76 | $151,058.76 | $0.00 | $0.00 | |
| | **Claim Type C26 - Mediator- Fees** | | | | | | | |
| | James McElroy & Diehl, P.A.<br>Mediation Services (1/2) per Order<br>of 1-23-09<br>(Check No. 1562) | Admin | 010 | $2,357.00 *<br>$2,357.00 | $2,357.00 | $0.00 | $0.00 | $837,597.33 |
| | James McElroy & Diehl, P.A.<br>Mediation Services (1/2) per Order<br>of 3-9-09<br>(Check No. 1604) | Admin | 010 | $731.25 *<br>$731.25 | $731.25 | $0.00 | $0.00 | $837,597.33 |
| | James McElroy & Diehl, P.A.<br>Mediation Services (1/2) per Order<br>of 4-2-09<br>(Check No. 1611) | Admin | 010 | $528.13 *<br>$528.13 | $528.13 | $0.00 | $0.00 | $837,597.33 |
| | **Subtotal For Claim Type C26** | | | $3,616.38 *<br>$3,616.38 | $3,616.38 | $0.00 | $0.00 | |
| | **Claim Type E02 - Attorney for Trustee - Exp** | | | | | | | |
| | Mullen Holland & Cooper P.A.<br>Expenses for service of final<br>notice, including copies, postage<br>and envelopes. | Admin | 010 | $5,500.00 *<br>$5,500.00 | $0.00 | $5,500.00 | $5,500.00 | $832,097.33 |
| | **Subtotal For Claim Type E02** | | | $5,500.00 *<br>$5,500.00 | $0.00 | $5,500.00 | $5,500.00 | |
| | **Claim Type V04 - Court - Filing Fee** | | | | | | | |
| | Clerk, U.S. Bankruptcy Court<br>The Court has previously<br>determined the allowed amount | Admin | 010 | $8,250.00 *<br>$8,250.00 | $0.00 | $8,250.00 | $8,250.00 | $823,847.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type V04 - Court - Filing Fee** | | | | | | | |
| | and priority of this claim. | | | | | | | |
| | Langdon M. Cooper<br>Reimbursement for electronic<br>filing fee per Order of 5-20-04<br>(Check No. 1002) | Admin | 010 | $150.00 *<br>$150.00 | $150.00 | $0.00 | $0.00 | $823,847.33 |
| | Langdon M. Cooper<br>Reimbursement for electronic<br>filing fee per Order of 8-23-06<br>(Check No. 1026) | Admin | 010 | $350.00 *<br>$350.00 | $350.00 | $0.00 | $0.00 | $823,847.33 |
| | Langdon M. Cooper<br>Reimbursement for electronic<br>filing fee per Order of 4-30-07<br>(Check No. 1033) | Admin | 010 | $350.00 *<br>$350.00 | $350.00 | $0.00 | $0.00 | $823,847.33 |
| | Langdon M. Cooper<br>Reimbursement for electronic<br>filing fee per Order of 5-31-07<br>(Check No. 1036) | Admin | 010 | $1,700.00 *<br>$1,700.00 | $1,700.00 | $0.00 | $0.00 | $823,847.33 |
| | **Subtotal For Claim Type V04** | | | $10,800.00 *<br>$10,800.00 | $2,550.00 | $8,250.00 | $8,250.00 | |
| | **Claim Type W00 - Administrative-Miscellaneous** | | | | | | | |
| | UPS<br>Payment of Invoice per Order of<br>3-23-04<br>(Check No. 1001) | Admin | 010 | $473.82 *<br>$473.82 | $473.82 | $0.00 | $0.00 | $823,847.33 |
| | Langdon M. Cooper<br>Reimbursement per Order of<br>11-10-04<br>(Check No. 1005) | Admin | 010 | $476.00 *<br>$476.00 | $476.00 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Business Systems<br>Partial payment per Order of<br>12-1-04<br>(Check No. 1007) | Admin | 010 | $3,000.00 *<br>$3,000.00 | $3,000.00 | $0.00 | $0.00 | $823,847.33 |
| | Joyce M. Brooks<br>Reimbursement landfill fee<br>(Check No. 1008) | Admin | 010 | $300.00 *<br>$300.00 | $300.00 | $0.00 | $0.00 | $823,847.33 |
| | Angela Elliott<br>Document and record removal -<br>Phase 1 | Admin | 010 | $795.00 *<br>$795.00 | $795.00 | $0.00 | $0.00 | $823,847.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type W00 - Administrative-Miscellaneous** | | | | | | | |
| | (Check No. 1009) | | | | | | | |
| | Harold Shipman<br>Document and record<br>removal-Phase 1<br>(Check No. 1010) | Admin | 010 | $1,335.00*<br>$1,335.00 | $1,335.00 | $0.00 | $0.00 | $823,847.33 |
| | Jim Canup<br>Document and record<br>removal-Phase 1<br>(Check No. 1011) | Admin | 010 | $1,335.00*<br>$1,335.00 | $1,335.00 | $0.00 | $0.00 | $823,847.33 |
| | George Greenwood<br>Document and record<br>removal-Phase 1<br>(Check No. 1012) | Admin | 010 | $1,335.00*<br>$1,335.00 | $1,335.00 | $0.00 | $0.00 | $823,847.33 |
| | Angela Elliott<br>Document and record removal -<br>Phase 2<br>(Check No. 1013) | Admin | 010 | $427.50*<br>$427.50 | $427.50 | $0.00 | $0.00 | $823,847.33 |
| | Harold Shipman<br>Document and record removal -<br>Phase 2<br>(Check No. 1014) | Admin | 010 | $427.50*<br>$427.50 | $427.50 | $0.00 | $0.00 | $823,847.33 |
| | Jim Canup<br>Document and record<br>removal-Phase 2<br>(Check No. 1015) | Admin | 010 | $427.50*<br>$427.50 | $427.50 | $0.00 | $0.00 | $823,847.33 |
| | George Greenwood<br>Document and record<br>removal-Phase 2<br>(Check No. 1016) | Admin | 010 | $427.50*<br>$427.50 | $427.50 | $0.00 | $0.00 | $823,847.33 |
| | Joyce M. Brooks<br>Reimbursement for funds<br>advanced to Transylvania County<br>for document removal<br>(Check No. 1017) | Admin | 010 | $75.00*<br>$75.00 | $75.00 | $0.00 | $0.00 | $823,847.33 |
| | National Depo<br>Transcript copy per Order of<br>4-30-07<br>(Check No. 1034) | Admin | 010 | $228.00*<br>$228.00 | $228.00 | $0.00 | $0.00 | $823,847.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type W00 - Administrative-Miscellaneous** | | | | | | | | |
| | ImageMark Business Services<br>Mass notice and mailout - per<br>Order of 1-16-08<br>(Check No. 1039) | Admin | 010 | $44,591.63 *<br>$44,591.63 | $44,591.63 | $0.00 | $0.00 | $823,847.33 |
| | United Steelworkers<br>Union Attorney Fees per District<br>Court Order of 3-31-08.<br>(Check No. 1045) | Admin | 010 | $306,901.00 *<br>$306,901.00 | $306,901.00 | $0.00 | $0.00 | $823,847.33 |
| | Joyce M. Brooks<br>Union attorney fees per District<br>Court Order of 3-31-08.<br>(Check No. 1046) | Admin | 010 | $90,000.00 *<br>$90,000.00 | $90,000.00 | $0.00 | $0.00 | $823,847.33 |
| | Weinberg, Roger & Rosenfield<br>Union attorney fees per District<br>Court Order of 3-31-08.<br>(Check No. 1047) | Admin | 010 | $103,099.00 *<br>$103,099.00 | $103,099.00 | $0.00 | $0.00 | $823,847.33 |
| | U.S. Bankruptcy Court<br>Registry Fund for dividend less<br>than $5.00<br>(Check No. 1559) | Admin | 010 | $0.95 *<br>$0.95 | $0.95 | $0.00 | $0.00 | $823,847.33 |
| | **Subtotal For Claim Type W00** | | | $555,655.40 *<br>$555,655.40 | $555,655.40 | $0.00 | $0.00 | |
| **Claim Type W31 - Storage** | | | | | | | | |
| | Patterson Pope<br>Storage fees through 8/08 per<br>Order of 7-28-08, which allowed<br>all future payments to Patterson<br>Pope.  (Check No. 1050) | Admin | 010 | $2,001.40 *<br>$2,001.40 | $2,001.40 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees per Order of 7-28-08<br>(Check No. 1054) | Admin | 010 | $1,510.04 *<br>$1,510.04 | $1,510.04 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees for October 2008<br>(Check No. 1055) | Admin | 010 | $180.54 *<br>$180.54 | $180.54 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees<br>(Check No. 1602) | Admin | 010 | $191.08 *<br>$191.08 | $191.08 | $0.00 | $0.00 | $823,847.33 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type W31 - Storage** | | | | | | | |
| | Patterson Pope<br>Storage fees<br>(Check No. 1603) | Admin | 010 | $95.54 *<br>$95.54 | $95.54 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees<br>(Check No. 1610) | Admin | 010 | $253.07 *<br>$253.07 | $253.07 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees<br>(Check No. 1612) | Admin | 010 | $107.72 *<br>$107.72 | $107.72 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees - May and June 2009<br>(Check No. 1618) | Admin | 010 | $215.44 *<br>$215.44 | $215.44 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees - July 2009<br>(Check No. 1619) | Admin | 010 | $107.72 *<br>$107.72 | $107.72 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Storage fees for August 2009<br>(Check No. 1620) | Admin | 010 | $107.72 *<br>$107.72 | $107.72 | $0.00 | $0.00 | $823,847.33 |
| | Patterson Pope<br>Final Storage Fees | Admin | 010 | $323.16 *<br>$323.16 | $0.00 | $323.16 | $323.16 | $823,524.17 |
| | **Subtotal For Claim Type W31** | | | $5,093.43 *<br>$5,093.43 | $4,770.27 | $323.16 | $323.16 | |
| | **Claim Type W33 - Notice Expense** | | | | | | | |
| | Asheville Citizen Times<br>Publication of legal notice<br>(Check No. 1003) | Admin | 010 | $187.23 *<br>$187.23 | $187.23 | $0.00 | $0.00 | $823,524.17 |
| | The Transylvania Times<br>Publication of legal notice<br>(Check No. 1004) | Admin | 010 | $82.80 *<br>$82.80 | $82.80 | $0.00 | $0.00 | $823,524.17 |
| | Asheville Citizen Times<br>Publication of legal notice per<br>Order of 1-16-08<br>(Check No. 1040) | Admin | 010 | $6,174.00 *<br>$6,174.00 | $6,174.00 | $0.00 | $0.00 | $823,524.17 |
| | The Transylvania Times<br>Publication of notice of hearing<br>(Check No. 1052) | Admin | 010 | $97.85 *<br>$97.85 | $97.85 | $0.00 | $0.00 | $823,524.17 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type W33 - Notice Expense** | | | | | | | | |
| | Asheville Citizen Times<br>Publication of legal notice<br>(Check No. 1053) | Admin | 010 | $1,260.00*<br>$1,260.00 | $1,260.00 | $0.00 | $0.00 | $823,524.17 |
| | The Transylvania Times<br>Publication of notice of hearing<br>(Check No. 1041) | Admin | 010 | $443.93*<br>$443.93 | $443.93 | $0.00 | $0.00 | $823,524.17 |
| | Asheville Citizen Times<br>Publication of legal notice<br>(Check No. 1051) | Admin | 010 | $1,260.00*<br>$1,260.00 | $1,260.00 | $0.00 | $0.00 | $823,524.17 |
| | **Subtotal For Claim Type W33** | | | $9,505.81*<br>$9,505.81 | $9,505.81 | $0.00 | $0.00 | |
| **Claim Type W34 - Trustee's Bond Premium** | | | | | | | | |
| | International Sureties, Ltd.<br>Premium on bond per order of<br>1-22-04<br>Check No. 101-MMAcct | Admin | 010 | $5,200.00*<br>$5,200.00 | $5,200.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Chapter 7 Bond Premium<br>(Check No. 1006) | Admin | 010 | $5,200.00*<br>$5,200.00 | $5,200.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Chapter 7 Bond Premium per<br>Order of 10-4-05<br>(Check No. 1018) | Admin | 010 | $5,200.00*<br>$5,200.00 | $5,200.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Chapter 7 Bond Premium<br>(Check No. 1032) | Admin | 010 | $5,200.00*<br>$5,200.00 | $5,200.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Renewal of Chapter 7 Bond<br>Premium per Order of 10-15-07<br>(Check No. 1037) | Admin | 010 | $2,900.00*<br>$2,900.00 | $2,900.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Renewal of Chapter 7 Bond<br>Premium per Order of 10-15-07<br>(Check No. 1038) | Admin | 010 | $8,700.00*<br>$8,700.00 | $8,700.00 | $0.00 | $0.00 | $823,524.17 |
| | International Sureties, Ltd.<br>Renewal of Chapter 7 Bond<br>Premium<br>(Check No. 1560) | Admin | 010 | $2,716.00*<br>$2,716.00 | $2,716.00 | $0.00 | $0.00 | $823,524.17 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Subtotal For Claim Type W34** | | | $35,116.00 *<br>$35,116.00 | $35,116.00 | $0.00 | $0.00 | |
| | **Claim Type F02 - Chapter 11 Admin** | | | | | | | |
| | Morris Nichols Arsht &<br>Per Court Order of 6-19-09. | Admin | 020 | $22,837.34 *<br>$22,837.34 | $0.00 | $22,837.34 | $22,837.34 | $800,686.83 |
| | Moses & Singer, LLP<br>Per Court Order of 6-19-09. | Admin | 020 | $35,661.78 *<br>$35,661.78 | $35,661.78 | $0.00 | $0.00 | $800,686.83 |
| | Physician Hospital Organization<br>Per Court Order of 6-19-09. | Admin | 020 | $118,004.90 *<br>$118,004.90 | $0.00 | $118,004.90 | $118,004.90 | $682,681.93 |
| 115.1 | United States Environmental<br>Per Court Order of 6-19-09. | Admin | 020 | $362,913.23 *<br>$125,000.00 | $0.00 | $125,000.00 | $125,000.00 | $557,681.93 |
| 120.1 | Rayburn Cooper Durham, P.A.<br>Per Court Order of 6-19-09. | Admin | 020 | $533.90 *<br>$533.90 | $0.00 | $533.90 | $533.90 | $557,148.03 |
| 491 | Melham US Inc.<br>Per Court Order of 6-19-09. | Admin | 020 | $363,918.00 *<br>$200,000.00 | $0.00 | $200,000.00 | $200,000.00 | $357,148.03 |
| 53.1 | The Bayard Firm<br>Per Court Order of 6-19-09. | Admin | 020 | $20,734.11 *<br>$20,734.11 | $0.00 | $20,734.11 | $20,734.11 | $336,413.92 |
| 8 | Ryder Integrated Logistics, Inc.<br>Per Court Order of 6-19-09. | Admin | 020 | $87,159.34 *<br>$87,159.34 | $0.00 | $87,159.34 | $87,159.34 | $249,254.58 |
| 88.1 | US Courts/Bankruptcy<br>Administrator<br>Per Court Order of 6-19-09. | Admin | 020 | $20,000.00 *<br>$500.00 | $0.00 | $500.00 | $500.00 | $248,754.58 |
| | **Subtotal For Claim Type F02** | | | $1,031,762.60 *<br>$610,431.37 | $35,661.78 | $574,769.59 | $574,769.59 | |
| | Subtotals For Class Administrative  100.00000 % | | | $9,486,292.20 *<br>$9,064,960.97 | $8,476,118.22 | $588,842.75 | $588,842.75 | |
| | ***Claim Type AUTO – WAGE DEDUCTIONS – See attached Note on Page 11(a)** | | | | | | | |
| AUTO | Internal Revenue Service<br>(Social Security) | Priority | 033 | $100,198.98 *<br>$100,198.98 | $100,198.98 | $0.00 | $0.00 | $248,754.58 |
| AUTO | Internal Revenue Service<br>(Matching Social Security) | Priority | 033 | $100,198.98 *<br>$100,198.98 | $100,198.98 | $0.00 | $0.00 | $248,754.58 |
| AUTO | Internal Revenue Service<br>(Medicare) | Priority | 033 | $23,431.33 *<br>$23,431.33 | $23,431.33 | $0.00 | $0.00 | $248,754.58 |

*Claim Type AUTO – WAGE DEDUCTIONS – from priority Section 507 wage claims.  These Section 507 pre-petition tax claims of the IRS are for the pre-petition employer match on FICA and the pre-petition employer match on Medicare and have a lower 507 priority than the wage claims, although this program erroneously places them as wage deductions.  The program also erroneously shows these lower priority 507 matching tax claims as paid.  They could not be paid earlier since they were a lower priority and the Trustee did not know at the time that he had sufficient funds to pay them.  At the end of the day in the normal course of the case administration the Trustee does have sufficient funds and these matching funds will now be paid.  The Trustee would have shown them "not paid" but the software program would not let him adjust them since they are included by that program as "Auto – Wage Deductions", even though, of course, they are not.

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type AUTO - WAGE DEDUCTIONS** | | | | | | | |
| AUTO | Internal Revenue Service<br>(Matching Medicare) | Priority | 033 | $23,431.33 *<br>$23,431.33 | $23,431.33 | $0.00 | $0.00 | $248,754.58 |
| AUTO | Internal Revenue Service<br>(Federal Income Tax) | Priority | 033 | $288,377.28 *<br>$288,377.28 | $288,377.28 | $0.00 | $0.00 | $248,754.58 |
| AUTO | NC DEPARTMENT OF<br>REVENUE<br>(N.C. State Withholding) | Priority | 033 | $72,096.50 *<br>$72,096.50 | $72,096.50 | $0.00 | $0.00 | $248,754.58 |
| | **Subtotal For Claim Type AUTO** | | | $123,630.31 *<br>$123,630.31 | $123,630.31 | $0.00 | $0.00 | |
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Kenneth Daniel Ayers, Jr. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Jimmy Brown | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type P03 - Section 507(a)(3)-WAGE**

| | | | | | | | | |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | JIMMY LANCE DUNCAN | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | CATHERINE COX FRANKLIN | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | THOMAS WILLIAM GILLESPIE | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | RACHAEL C. HUDSON | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | ELAINE B. HUNTER | Priority | 033 | $2,671.18 *<br>$2,671.18 | $2,671.18 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$534.24 | $534.24 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$165.61 | $165.61 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$38.73 | $38.73 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$133.56 | $133.56 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$165.61 | $165.61 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$38.73 | $38.73 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$1,799.04 | $1,799.04 | $0.00 | $0.00 | $248,754.58 |
| | TERRY W. INMAN | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | MAURICE LAMONT JONES | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | DOUGLAS B. LOWERY, SR. | Priority | 033 | $3,613.29 *<br>$3,613.29 | $3,613.29 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$722.66 | $722.66 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$180.66 | $180.66 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,433.56 | $2,433.56 | $0.00 | $0.00 | $248,754.58 |
| | STEPHEN FRANKLIN<br>MCFADDEN | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | FREDA C. MCKELVEY | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | GAIL M. NORRIS | Priority | 033 | $3,073.38 *<br>$3,073.38 | $3,073.38 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$614.68 | $614.68 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$190.55 | $190.55 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$44.56 | $44.56 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$153.67 | $153.67 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$190.55 | $190.55 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$44.56 | $44.56 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Net for claim | | | $0.00 *<br>$2,069.92 | $2,069.92 | $0.00 | $0.00 | $248,754.58 |
| | DANNY C. POOLE | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | JERRY WAYNE PRIDMORE | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | DONALD L. RIDDLE | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | MICHAEL C. ROGERS | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | JOHN THOMAS SIMPSON | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| | CARROLL STAMEY | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | CECIL WAYNE WILSON | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Mark Jeffrey Anderson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Cynthia N. Ashe | Priority | 033 | $2,955.32 *<br>$2,955.32 | $2,955.32 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$591.06 | $591.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$183.23 | $183.23 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$42.85 | $42.85 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$147.77 | $147.77 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$183.23 | $183.23 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$42.85 | $42.85 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$1,990.41 | $1,990.41 | $0.00 | $0.00 | $248,754.58 |
| | Larry J. Ashe | Priority | 033 | $1,868.95 *<br>$1,868.95 | $1,868.95 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$373.79 | $373.79 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$115.87 | $115.87 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$27.10 | $27.10 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$93.45 | $93.45 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$115.87 | $115.87 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$27.10 | $27.10 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$1,258.74 | $1,258.74 | $0.00 | $0.00 | $248,754.58 |
| | James V. Ashmore | Priority | 033 | $186.89 *<br>$186.89 | $186.89 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$37.38 | $37.38 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$11.59 | $11.59 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$2.71 | $2.71 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$9.34 | $9.34 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$11.59 | $11.59 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$2.71 | $2.71 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Net for claim | | | $0.00 *<br>$125.87 | $125.87 | $0.00 | $0.00 | $248,754.58 |
| | Joyce Christine Baines | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Harry T. Coleman<br>This claimant's claim is not<br>allowed at this time as the<br>claimant did not timely furnish the<br>Trustee with a completed IRS<br>Form W-4. | Priority | 033 | $2,980.31 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 * | $0.00 | | $0.00 | |
| | Medicare | | | $0.00 * | $0.00 | | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * | $0.00 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | $248,754.58 |
| | Sharon C. McCarson<br>This party is the heir of Patricia<br>Annette Crane. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Grady I. Elliott, Jr. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Jeffrey Redden Fleming | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | James Alee Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Robert Terry Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | James Arthur Goodson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Thomas E. Hair | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| | Brandon Michael Lance | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Robert Orr MacMath | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Johnny Keith Mann | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| | Ricky McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Tracy Devon McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Leon Benjamin McClain | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Barbara A. Moody<br>This party is the heir of Gerald Leo<br>Moody. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Mary Alice Mooney | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Thomas Harold Morris | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Monroe J. Morrison<br>This check is for the benefit of<br>Charles H. Morrison and is being<br>forwarded to his legal guardian. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Hoyt E. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | William J. Padgett | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | James Edward Rogers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type P03 - Section 507(a)(3)-WAGE**

| | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Brian Edward Rowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Lesley Blane Sisk | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Steven Smiley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Steven T. White | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| | Christopher Edwin Whitmire | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Nancy B. Bradley<br>This party is the heir of Arnold E.<br>Bradley. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Debra A. Cooper<br>This party is the heir of Douglas<br>W. Cooper. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Buncombe County Clerk of Court<br>The Trustee is required to forward<br>this check to the Buncombe<br>County Clerk of Court. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 – Section 507(a)(3)-WAGE** | | | | | | | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 * | $0.00 | | $0.00 | |
| | Medicare | | | $0.00 * | $0.00 | | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | $248,754.58 |
| | Geraldine C. Foster<br>This party is the heir of Timothy I.<br>Foster. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Brenda Ivers<br>Heir of Michael W. Gillespie. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| | Marilyn Jarrett<br>This party is the heir of Douglas<br>Lee Jarrett. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Carmen L. Jones<br>This party is one of two heirs of<br>Vernon C. Jones. | Priority | 033 | $1,490.16 *<br>$1,490.16 | $1,490.16 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$92.39 | $92.39 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$21.61 | $21.61 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$92.39 | $92.39 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$21.61 | $21.61 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$1,376.16 | $1,376.16 | $0.00 | $0.00 | $248,754.58 |
| | Buncombe County Clerk of Court<br>The Trustee is required to forward<br>this check to the Buncombe<br>County Clerk of Court. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Sandra J. Owens This party is the heir of S.T. Owens. | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Joan O. Salter This party is the heir of Jerry L. Salter. | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Bronith M. Shook<br>This party is the heir of Vance Randall Shook. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Patty S. Smith<br>This party is the heir of David Ronald Smith. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Tonia W. Wilson<br>This party is the heir of Jerry Lee Whitmire. | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | Chadwick Jones<br>This party is one of two heirs of<br>Vernon C. Jones. | Priority | 033 | $1,490.15 *<br>$1,490.15 | $1,490.15 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$298.03 | $298.03 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$92.39 | $92.39 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$21.61 | $21.61 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$74.51 | $74.51 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$92.39 | $92.39 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$21.61 | $21.61 | $0.00 | $0.00 | |
| | Net for claim | | | $0.00 *<br>$1,003.61 | $1,003.61 | $0.00 | $0.00 | $248,754.58 |
| 0001 | Austroberto Acosta | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0001 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0003 | Leroy W. Aiken | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0003 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0005 | Donald L. Aiken | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0005 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0007 | Helen Jo Aiken | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0007 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0009 | Lester M. Aiken | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0009 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0011 | Roy D. Akers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0011 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0 00 | $248,754.58 |
| 0013 | Maurice G. Jr. Almany | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0 00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0013 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0015 | Walter Dwayne Almany | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0015 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0017 | Ronald E. Anders | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0017 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0019 | Mohammad F. Ansari | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0019 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0021 | Gary R. Ashe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0021 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0023 | Paul B. Ashe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0023 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0025 | Raymond E. Ashe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0025 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0027 | Steve E. Ashe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0027 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0029 | Randy H. Atwell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0029 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0031 | Deborah O. Ayers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0031 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0033 | Lynda L. Ayers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0033 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0035 | Judith E. Bagwell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0035 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0037 | Robert S. Bailey | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0037 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0039 | David L. Baker | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0039 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0041 | Harold S. Baldwin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0041 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0043 | Thomas A. Baldwin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0043 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0045 | Bruce Ball | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0045 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0047 | DeWayne A. Ball | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0047 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0049 | James R. Ball | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0049 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0051 | Johnnie A. Ball | Priority | 033 | $4,554.69 * $4,554.69 | $4,554.69 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $910.94 | $910.94 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $282.39 | $282.39 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $66.04 | $66.04 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$227.73 | $227.73 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$282.39 | $282.39 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$66.04 | $66.04 | $0.00 | $0.00 | |
| | Net for claim 0051 | | | $0.00 *<br>$3,067.59 | $3,067.59 | $0.00 | $0.00 | $248,754.58 |
| 0053 | Charles L. Banks | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0053 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0055 | Johnny E. Barnett | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0055 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0057 | William A. Barton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0057 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0061 | Bryan K. Batson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0061 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0063 | Michael L. Baynard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0063 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0065 | Barry F. Bowden | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0065 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0067 | Michael C. Bishop | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0067 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0069 | Edwin A. Bracken | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0069 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0073 | Delilah M. Bradley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0073 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0075 | Donna Kaye Breedlove | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0075 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0077 | Gregory Thomas Brevard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0077 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0079 | Charles R. Briggs | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0079 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0081 | Mark S. Broome | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0081 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0083 | Mildred P. Brown | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0083 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0085 | Ronnie D. Brown | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0085 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0087 | William J. Brown | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0087 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0089 | James R. Jr. Bryson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0089 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0091 | Wanda A. Bryson | Priority | 033 | $1,730.85 *<br>$1,730.85 | $1,730.85 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$346.17 | $346.17 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$107.31 | $107.31 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$25.10 | $25.10 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$86.54 | $86.54 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$107.31 | $107.31 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$25.10 | $25.10 | $0.00 | $0.00 | |
| | Net for claim 0091 | | | $0.00 *<br>$1,165.73 | $1,165.73 | $0.00 | $0.00 | $248,754.58 |
| 0093 | Harris K. Bryson | Priority | 033 | $6,593.61 *<br>$6,593.61 | $6,593.61 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,318.72 | $1,318.72 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$408.80 | $408.80 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$95.61 | $95.61 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$329.68 | $329.68 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$408.80 | $408.80 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$95.61 | $95.61 | $0.00 | $0.00 | |
| | Net for claim 0093 | | | $0.00 *<br>$4,440.80 | $4,440.80 | $0.00 | $0.00 | $248,754.58 |
| 0095 | Phyllis L. Bryson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0095 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0097 | William P. Jr. Bryson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0097 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0099 | David V. Buckner | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0099 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0101 | Robert L. Burch | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0101 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0103 | Norma F. Burgess | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0103 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0105 | Glenn B. Burrell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0105 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0107 | Charles R. Burnette | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0107 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0109 | Wanda O. Burnette | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0109 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0111 | Clarence D. Burns | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0111 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0113 | Chester A. Cagle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0113 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0115 | Larry O. Cagle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0115 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0117 | Judy P. Cantrell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0117 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0119 | Louis A. Cantrell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0119 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0121 | Ola R. Chapman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0121 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0123 | Clark W. Chappell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0123 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0125 | Chester B. Chappell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0125 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0127 | Edith J. Chappell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0127 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0129 | Robert K. Chappell | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0129 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0131 | Harold Chatman | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0131 | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0133 | Ruby J. Chatman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0133 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0135 | James W. Clark | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0135 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0137 | Teresa N. Clayton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0137 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0139 | Barry L. Conley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0139 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0141 | Tommy G. Clayton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0141 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0143 | William R. Coleman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0143 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0145 | Jerry B. Collins | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0145 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0147 | Jesse N. Cook | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0147 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0149 | Randall H. Cooke | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0149 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0151 | Roger D. Cooke | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0151 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0155 | Belinda S. Cooper | Priority | 033 | $4,665.44 *<br>$4,665.44 | $4,665.44 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$933.09 | $933.09 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$289.26 | $289.26 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$67.65 | $67.65 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$233.27 | $233.27 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$289.26 | $289.26 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$67.65 | $67.65 | $0.00 | $0.00 | |
| | Net for claim 0155 | | | $0.00 *<br>$3,142.17 | $3,142.17 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0157 | Bobby G. Cooper | Priority | 033 | $13,089.55 *<br>$13,089.55 | $13,089.55 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$2,617.91 | $2,617.91 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$811.55 | $811.55 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$189.80 | $189.80 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$654.48 | $654.48 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$811.55 | $811.55 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$189.80 | $189.80 | $0.00 | $0.00 | |
| | Net for claim 0157 | | | $0.00 *<br>$8,815.81 | $8,815.81 | $0.00 | $0.00 | $248,754.58 |
| 0159 | Eugene J. Corn | Priority | 033 | $5,793.73 *<br>$5,793.73 | $5,793.73 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,158.75 | $1,158.75 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$359.21 | $359.21 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$84.01 | $84.01 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$289.69 | $289.69 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$359.21 | $359.21 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$84.01 | $84.01 | $0.00 | $0.00 | |
| | Net for claim 0159 | | | $0.00 *<br>$3,902.07 | $3,902.07 | $0.00 | $0.00 | $248,754.58 |
| 0161 | Harold L. Corn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|

**Claim Type P03 - Section 507(a)(3)-WAGE**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
|  | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
|  | Net for claim 0161 |  |  | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0163 | Jeffrey L. Corn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
|  | Federal Income Tax |  |  | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
|  | Social Security |  |  | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
|  | Medicare |  |  | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
|  | N.C. State Withholding |  |  | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
|  | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
|  | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
|  | Net for claim 0163 |  |  | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0165 | Nancy R. Corn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
|  | Federal Income Tax |  |  | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
|  | Social Security |  |  | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
|  | Medicare |  |  | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
|  | N.C. State Withholding |  |  | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
|  | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
|  | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
|  | Net for claim 0165 |  |  | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0167 | John H. Jr. Corhn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
|  | Federal Income Tax |  |  | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
|  | Social Security |  |  | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
|  | Medicare |  |  | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0167 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0169 | Lewis H. Cowart | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0169 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0171 | James A. Cox | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0171 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0173 | James W. Cox | Priority | 033 | $8,908.64 *<br>$8,908.64 | $8,908.64 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,781.73 | $1,781.73 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 * $552.34 | $552.34 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $129.18 | $129.18 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $445.43 | $445.43 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $552.34 | $552.34 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $129.18 | $129.18 | $0.00 | $0.00 | |
| | Net for claim 0173 | | | $0.00 * $5,999.96 | $5,999.96 | $0.00 | $0.00 | $248,754.58 |
| 0175 | Robin Dwain Cox | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0175 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0177 | Ronald D. Cox | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0177 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0179 | Frances H. Craig | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0179 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0181 | Harry L. Jr. Crane | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0181 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0183 | Robert L. Crane | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0183 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0185 | Frances Conley Creasman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0185 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0187 | Wendell T. Crite | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0187 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0189 | James L. Crowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0189 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0191 | Robert S. Crowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0191 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0193 | Roger D. Crowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0193 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0195 | Frank Cubero | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0195 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0197 | Charles L. Cunningham | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0197 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0199 | Lewis E. Curlee | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0199 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0201 | Jimmie H. Dalton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0201 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0203 | Jessie C. Daves | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0203 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0205 | Charles A. Davis | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0205 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0207 | Charles R. Davis | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0207 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0209 | Ralph W. Dellinger | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0209 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0211 | Charles B. Dillard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0211 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0213 | Terry L. Dillard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0213 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0215 | James R. Dodson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0215 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0217 | John P. Dodson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0217 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0219 | Teresa A. Dodson | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0219 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0221 | Malinda S. Duncan | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0221 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0223 | Ronnie L. Duncan | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0223 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0225 | John N. Edwards | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0225 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0227 | Angela G. Elliott | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0227 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0229 | Ronnie C. English | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0229 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0231 | Michael D. Epperson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0231 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0233 | Ronald C. Ervin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0233 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0235 | Angelia D. Eubanks | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0235 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0237 | Wayne Eubanks | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0237 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0239 | Vonda G. Fair | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0239 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0241 | Louis Figueroa | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0241 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0243 | Douglas L. Fisher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0243 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0245 | Glenville R. Fisher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0245 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0247 | Harold R. Fisher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0247 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0249 | Larry K. Fisher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0249 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0253 | Irma V. Fletcher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0253 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0255 | Steven Michael Fletcher | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0255 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0259 | Victor L. Foster | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0259 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0261 | Wallace K. Jr. Foster | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0261 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0263 | Robert J. Fox | Priority | 033 | $1,765.88 *<br>$1,765.88 | $1,765.88 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$353.18 | $353.18 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$109.48 | $109.48 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$25.61 | $25.61 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$88.29 | $88.29 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$109.48 | $109.48 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$25.61 | $25.61 | $0.00 | $0.00 | |
| | Net for claim 0263 | | | $0.00 *<br>$1,189.32 | $1,189.32 | $0.00 | $0.00 | $248,754.58 |
| 0265 | Charles R. Franks | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0265 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0267 | David R. Freeman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0267 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0269 | Roy C. (Clifford) Freeman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0269 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0271 | Jerry M. Frisbee | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0271 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0273 | Lawrence E. Gaddy | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0273 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0275 | Sylvia J. Gaddy | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0275 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0277 | Boyce J. Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0277 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0279 | Clyde Eugene Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0279 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0281 | Erick Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|-----------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0281 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0283 | Gary Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0283 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0285 | J.C. Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0285 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0287 | Keith Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0287 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0289 | Mary T. Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0289 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0291 | Michael W. Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0291 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0293 | William T. Galloway | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0293 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0295 | Roy O. Gantt | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0295 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0297 | Paul W. Jr. Garlits | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0297 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0299 | Brandon L. Garren | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0299 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0301 | Gerald H. Garren | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0301 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0303 | Robert L. Garren | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0303 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0305 | Sharon L. Garren | Priority | 033 | $2,277.51 * $2,277.51 | $2,277.51 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $455.50 | $455.50 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $141.21 | $141.21 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $33.02 | $33.02 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $113.88 | $113.88 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $141.21 | $141.21 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $33.02 | $33.02 | $0.00 | $0.00 | |
| | Net for claim 0305 | | | $0.00 * $1,533.90 | $1,533.90 | $0.00 | $0.00 | $248,754.58 |
| 0307 | William E. Garren, Jr. | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0307 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0309 | William M. Garren | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0309 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0311 | James M. Garrett | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 * | $0.00 | | $0.00 | |
| | Medicare | | | $0.00 * | $0.00 | | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$0.00 | $0.00 | $0.00 | $0.00 | |
| | Net for claim 0311 | | | $0.00 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | $248,754.58 |
| 0313 | Dwight L. Gash | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0313 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0315 | Paulette H. Gasperson | Priority | 033 | $9,583.92*<br>$9,583.92 | $9,583.92 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$1,916.78 | $1,916.78 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$594.20 | $594.20 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$138.97 | $138.97 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$479.20 | $479.20 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$594.20 | $594.20 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$138.97 | $138.97 | $0.00 | $0.00 | |
| | Net for claim 0315 | | | $0.00*<br>$6,454.77 | $6,454.77 | $0.00 | $0.00 | $248,754.58 |
| 0317 | Roger E. Gasperson | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0317 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0319 | John R. Gentry | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0319 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0321 | Donna C. Gillespie | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0321 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0325 | Michael Henry Gillespie | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0325 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0327 | Roger Dale Gillespie | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0327 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0329 | Thomas W. Gillespie | Priority | 033 | $3,613.29 *<br>$3,613.29 | $3,613.29 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$722.66 | $722.66 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$180.66 | $180.66 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | Net for claim 0329 | | | $0.00 *<br>$2,433.56 | $2,433.56 | $0.00 | $0.00 | $248,754.58 |
| 0331 | Thomas J. Good | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0331 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0333 | Vincent A. Gordon | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0333 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0335 | Ronnie Lee Graham | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0335 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0337 | James R. Gravley | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0337 | | | $0.00 * $2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0339 | Raymond Green | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0339 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0341 | Larry W. Gregory | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0341 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0343 | William L. Griffin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0343 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0345 | David M. Guice | Priority | 033 | $3,997.86 *<br>$3,997.86 | $3,997.86 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$799.57 | $799.57 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$247.87 | $247.87 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$57.97 | $57.97 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$199.89 | $199.89 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$247.87 | $247.87 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$57.97 | $57.97 | $0.00 | $0.00 | |
| | Net for claim 0345 | | | $0.00 *<br>$2,692.56 | $2,692.56 | $0.00 | $0.00 | $248,754.58 |
| 0347 | Kenneth W. Guice | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0347 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0349 | Dennis Howard Hall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0349 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0351 | Huey W. Jr. Harris | Priority | 033 | $9,583.92 *<br>$9,583.92 | $9,583.92 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,916.78 | $1,916.78 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$594.20 | $594.20 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$138.97 | $138.97 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$479.20 | $479.20 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$594.20 | $594.20 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$138.97 | $138.97 | $0.00 | $0.00 | |
| | Net for claim 0351 | | | $0.00 *<br>$6,454.77 | $6,454.77 | $0.00 | $0.00 | $248,754.58 |
| 0353 | Larry K. Heatherly | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0353 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0355 | Barry Keith Hensley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0355 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0357 | Raymond D. Hipp | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0357 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0359 | Robert G. Holden | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0359 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0361 | Harold D. Holland | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0361 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0363 | Lyle R. Holland | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0363 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0365 | Marvin K. Holland | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0365 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0367 | Gary D. Holliday | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0367 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0369 | Dwight D. Hooper | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0369 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0371 | Kevin L. Hooper | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0371 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0373 | Samuel O. Howell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0373 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0375 | Archie E. Hoxit | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0375 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0377 | Bobby D. Hoxit | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------|---------|---------|---------|---------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0377 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0379 | Harold Thomas Hoxit | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0379 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0381 | Raymond R. Hoxit | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0381 | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0383 | Roy Hoxit | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0383 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0385 | Jane D. Hoyle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0385 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0387 | Ricky K. Hubbard | Priority | 033 | $5,878.73 *<br>$5,878.73 | $5,878.73 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,175.75 | $1,175.75 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$364.48 | $364.48 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$85.24 | $85.24 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$293.94 | $293.94 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$364.48 | $364.48 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$85.24 | $85.24 | $0.00 | $0.00 | |
| | Net for claim 0387 | | | $0.00 *<br>$3,959.32 | $3,959.32 | $0.00 | $0.00 | $248,754.58 |
| 0389 | Roy D. Hubert | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0389 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0391 | Charles E. Hudson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0391 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0393 | James E. Huggins | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0393 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0395 | Sarah G. Hughey | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0395 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0397 | Burgin G. Jackson | Priority | 033 | $3,613.29 *<br>$3,613.29 | $3,613.29 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$722.66 | $722.66 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$180.66 | $180.66 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | Net for claim 0397 | | | $0.00 *<br>$2,433.56 | $2,433.56 | $0.00 | $0.00 | $248,754.58 |
| 0399 | Burgin G. Jackson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0399 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0401 | Darrell E. Jackson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0401 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0405 | Charles L. Johnson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0405 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0407 | Flora E. Johnson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0407 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0409 | Jerry L. Johnson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0409 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0411 | Johnny W. Johnson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0411 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0413 | Cecelia W. Johnstone | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0413 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0415 | Charles Lewis Jones | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0415 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0417 | Mark A. Jones | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0417 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0419 | Spencer L. Jones | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0419 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0423 | Julius H. III Kaiser | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0423 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0425 | Charles H. Keenum | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0425 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0427 | Carolyn M. Kenney | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0427 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0429 | James T. Kilgore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0429 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0431 | Mitchell M. King | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0431 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0433 | Robert E. Lambert | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0433 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0435 | William M. Lancaster | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0435 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0437 | Dan Lance | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0437 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0439 | Hilda F. Lance | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0439 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0441 | Ray A. Lance | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0441 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0443 | Christopher J. Landreth | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0443 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0445 | David L. Landreth | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0445 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0447 | Stephen L. Landreth | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0447 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0449 | Wales R. Jr. Lankford | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0449 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0451 | Victoria M. Larkin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0451 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0453 | Thomas G. Leopard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0453 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0455 | Thomas R. Leopard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0455 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0457 | Phil J. Leslie | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0457 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0459 | Larry D. Leverette | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0459 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0461 | Jerry P. Lewis | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0461 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0463 | Wilma Lewis | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0463 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0465 | Guy D. Livingstone | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0465 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0467 | Steven W. Long | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0467 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0469 | Carolyn H. Lowery | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0469 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0471 | Douglas B. Lowery | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0471 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0473 | Ernest Steve Lyday | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0473 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0475 | Jack Lynch | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0475 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0477 | Kelly L. Lynch | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0477 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0479 | Vincent E. Lynch | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|----------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0479 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0481 | Bruce W. Maney | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0481 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0483 | Ralph L. Jr. Mann | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0483 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0485 | Terry K. Mann | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0485 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0487 | John S. Marlowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0487 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0489 | Patricia B. Marlowe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0489 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0491 | Donald K. Marshall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0491 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0493 | Jerome S. Martin | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0493 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0495 | Ruth R. Mathis | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0495 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0497 | Robert G. Jr. Maxwell | Priority | 033 | $2,851.87 *<br>$2,851.87 | $2,851.87 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$570.37 | $570.37 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$176.82 | $176.82 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$41.35 | $41.35 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$142.59 | $142.59 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$176.82 | $176.82 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$41.35 | $41.35 | $0.00 | $0.00 | |
| | Net for claim 0497 | | | $0.00 *<br>$1,920.74 | $1,920.74 | $0.00 | $0.00 | $248,754.58 |
| 0499 | Thomas E. McBride | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0499 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0501 | Danny L. McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0501 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0503 | Devon McCall | Priority | 033 | $8,257.97 *<br>$8,257.97 | $8,257.97 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,651.59 | $1,651.59 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$511.99 | $511.99 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$119.74 | $119.74 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$412.90 | $412.90 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$511.99 | $511.99 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$119.74 | $119.74 | $0.00 | $0.00 | |
| | Net for claim 0503 | | | $0.00 *<br>$5,561.75 | $5,561.75 | $0.00 | $0.00 | $248,754.58 |
| 0505 | Gary L. McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0505 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0507 | Gerald S. McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0507 | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0509 | James D. McCall | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0509 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0511 | Margaret M. McCall | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0511 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0513 | Robert D. McCall | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0513 | | | $0.00* $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0515 | Stanley D. McCall | Priority | 033 | $2,980.31* $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0515 | | | $0.00* $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0517 | Tommy L. McCall | Priority | 033 | $2,980.31* $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00* $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00* $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0517 | | | $0.00* $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0519 | Tony S. McCall | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0519 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0521 | Phillip M. McCauley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0521 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0523 | Ronald E. McCauley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0523 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0525 | Arnold E. McCrary | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0525 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0527 | Frederick E. McCrary | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0527 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0529 | Robert D. McCrary | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0529 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0531 | Sherrell P. McCrary | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0531 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0533 | Margaret S. McDaniel | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0533 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0535 | Robert A. McDuffie | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0535 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0537 | Jimmy E. Sr. McGaha | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0537 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0539 | Kenneth G. McIntyre | Priority | 033 | $6,593.61 *<br>$6,593.61 | $6,593.61 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1,318.72 | $1,318.72 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$408.80 | $408.80 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$95.61 | $95.61 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$329.68 | $329.68 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$408.80 | $408.80 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$95.61 | $95.61 | $0.00 | $0.00 | |
| | Net for claim 0539 | | | $0.00 *<br>$4,440.80 | $4,440.80 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0541 | Daniel L. McJunkin | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0541 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0543 | William P. McKelvey | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0543 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0547 | Edwina M. Metz | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0547 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0549 | Adrian L. Miller | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0549 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0551 | Gary A. Miller | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0551 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0553 | Larry A. Miller | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0553 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0555 | Gary M. Monteith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0555 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0557 | Loretta C. Moody | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0557 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0559 | Benny L. Mooney | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0559 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0561 | Charles R. Moore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0561 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0563 | Diane T. Moore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0563 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0565 | Thomas J. Moore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0565 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0567 | Deborah A. Morgan | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0567 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0569 | Gary P. Morgan | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0569 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0571 | Helen R. Morgan | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0571 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0573 | Timothy B. Morgan | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0573 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0575 | Troy L. Morgan | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0575 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0577 | William A. Morgan | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0577 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0579 | Kenneth W. Morris | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0579 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0581 | Stephen O. Morris | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0581 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0583 | Merry D. Mull | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0583 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0585 | Carolyn P. Murdock | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0585 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0587 | Jeffrey S. Myers | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0587 | | | $0.00 * $2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0589 | Eric D. Myracle | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0589 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0591 | Alan K. Nicholson | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0591 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0593 | Michael Nicholson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0593 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0595 | Roger F. Nicholson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0595 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0597 | George R. Norman | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0597 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0599 | David E. Norris | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0599 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0601 | Ralph R. Norton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0601 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0603 | Roderick L. Norton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0603 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0605 | Joseph P. O'Dell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0605 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0607 | Howard R. Orr | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0607 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0609 | James L. Orr | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0609 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0611 | Berlin C. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0611 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0613 | Bonnie S. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0613 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0615 | Carol F. Owen | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0615 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0617 | Ernest L. Owen | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0617 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0619 | Fonda I. Owen | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0619 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0621 | Eugene Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0621 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0623 | Gary L. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0623 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0625 | Glenda B. Owen | Priority | 033 | $1,304.29 *<br>$1,304.29 | $1,304.29 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$260.86 | $260.86 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$80.87 | $80.87 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$18.91 | $18.91 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$65.21 | $65.21 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$80.87 | $80.87 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$18.91 | $18.91 | $0.00 | $0.00 | |
| | Net for claim 0625 | | | $0.00 *<br>$878.44 | $878.44 | $0.00 | $0.00 | $248,754.58 |
| 0627 | Glenda F. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0627 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0629 | Grady C. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0629 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0631 | Gurlie R. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0631 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0633 | James W. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0633 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0635 | Jerry S. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0635 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0637 | John E. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0637 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0639 | John H. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0639 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0641 | Michael G. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0641 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0643 | Ronald L. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0643 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0645 | Stephen L. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0645 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0647 | Troy C. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0647 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0649 | Walter A. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0649 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0651 | Willie S. Owen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0651 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0655 | Charles E. Pace | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0655 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0657 | Alan W. Pangle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0657 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0659 | Angela D. Parker-Benton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0659 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0661 | Leva Darlene Patterson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0661 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0663 | Kenneth A. Payne | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0663 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0665 | Robert A. Payne | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0665 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0667 | Michael L. Perry | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0667 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0669 | David Pharr | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0669 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0671 | Robin T. Phillips | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0671 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0673 | Larry J. Pierson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0673 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0675 | Diana M. Ponder | Priority | 033 | $2,627.81 *<br>$2,627.81 | $2,627.81 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$525.56 | $525.56 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$162.92 | $162.92 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$38.10 | $38.10 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$131.39 | $131.39 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$162.92 | $162.92 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$38.10 | $38.10 | $0.00 | $0.00 | |
| | Net for claim 0675 | | | $0.00 *<br>$1,769.84 | $1,769.84 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0677 | Ronnie D. Ponder | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0677 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0679 | Danny C. Poole | Priority | 033 | $3,613.29 *<br>$3,613.29 | $3,613.29 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$722.66 | $722.66 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$180.66 | $180.66 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$224.02 | $224.02 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$52.39 | $52.39 | $0.00 | $0.00 | |
| | Net for claim 0679 | | | $0.00 *<br>$2,433.56 | $2,433.56 | $0.00 | $0.00 | $248,754.58 |
| 0681 | Craig N. Pope | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0681 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0683 | Harry M. Powell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0683 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0685 | Harry R. Powell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0685 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0687 | Jerry E. Powell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0687 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0689 | Randall S. Powell | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0689 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0691 | Leonard P. Pressley | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * $149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 * $184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 * $43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0691 | | | $0.00 * $2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0693 | Rickey R. Pressley | Priority | 033 | $2,980.31 * $2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * $596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0693 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0695 | John A. Price | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0695 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0697 | Frank D. Pridmore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0697 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0699 | Jack W. Pridmore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0699 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0701 | Billy Joe Pullum | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0701 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0703 | Kenneth M. Queen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0703 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0705 | Vickie L. Queen | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0705 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0707 | Shelby J. Raines | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0707 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0709 | Earl D. Ramey | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0709 | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0711 | Daniel J. Rathbone | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0711 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0713 | Dorothy W. Redmond | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0713 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0715 | Larry W. Reece | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 – Section 507(a)(3)–WAGE** | | | | | | | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0715 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0717 | Lyle P. Reedy | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0717 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0719 | James S. Reese | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00* | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0719 | | | $0.00*<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| 0721 | Richard K. Reid | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0721 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0723 | Ronald L. Reid | Priority | 033 | $3,931.71 *<br>$3,931.71 | $3,931.71 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$786.34 | $786.34 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$243.77 | $243.77 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$57.01 | $57.01 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$196.59 | $196.59 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$243.77 | $243.77 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$57.01 | $57.01 | $0.00 | $0.00 | |
| | Net for claim 0723 | | | $0.00 *<br>$2,648.00 | $2,648.00 | $0.00 | $0.00 | $248,754.58 |
| 0725 | Clyde M. Rice | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0725 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0727 | David L. Rice | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0727 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0729 | Virginia A. Rice | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0729 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0731 | Brenda M. Rider | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0731 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0733 | Donald M. Roberts | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0733 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0735 | Andrea L. Robinson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0735 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0737 | James Ray Robinson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** ||||||||
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0737 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0739 | Kevin D. Robinson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0739 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0741 | Richard A. Robinson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0741 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0743 | Terry M. Robinson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0743 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0745 | Harvey G. III Rogers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0745 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0747 | Robert I. Rogers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0747 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0749 | Robert T. Rogers | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0749 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0751 | Anita H. Russell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0751 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0753 | William C. Russell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0753 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0755 | Frederick W. Sader | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0755 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0757 | Nick J. Saiz | Priority | 033 | $746.56 *<br>$746.56 | $746.56 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$149.31 | $149.31 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$46.29 | $46.29 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$10.83 | $10.83 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$37.33 | $37.33 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$46.29 | $46.29 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$10.83 | $10.83 | $0.00 | $0.00 | |
| | Net for claim 0757 | | | $0.00 *<br>$502.80 | $502.80 | $0.00 | $0.00 | $248,754.58 |
| 0759 | Jackie L. Salter | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0759 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0763 | Joseph A. Sansoti | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0763 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0765 | James H. Self | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0765 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0767 | Christopher E. Selle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0767 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0769 | Brenda J. Sentelle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0769 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0771 | Dawn S. Sentelle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0771 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0773 | Kerry L. Sentelle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0773 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0775 | Howard D. Shekels | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0775 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0777 | Ray L. Shell | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0777 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0779 | Randall L. Shelton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0779 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0781 | Waybern C. Shelton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0781 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0785 | Joel P. Simmons | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0785 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0787 | Keith M. Simpson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0787 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0789 | James E. Jr. Singleton | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0789 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|-----------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0791 | Hugh L. Siniard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0791 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0793 | Nathan W. Siniard | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0793 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0797 | Charles L. Sizemore | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0797 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0799 | Donald J. Slagle | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0799 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0803 | Edgar J. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0803 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0805 | Jimmy D. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0805 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0807 | Jean D. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0807 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0809 | Lisa M. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0809 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0811 | Marlene R. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type P03 - Section 507(a)(3)-WAGE**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0811 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0813 | Raymond A. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0813 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0815 | Richard F. Jr. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0815 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0817 | Richard H. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0817 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0819 | Robert G. III Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0819 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0821 | Robert S. Smith | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|-----------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 – Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0821 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0823 | Betty Lou Snipes | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0823 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0825 | Charles E. Snipes | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0825 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0827 | Ray L. Snipes | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0827 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0829 | Stephen M. Souther | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0829 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0831 | Oatzel D. Sprouse | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0831 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0833 | Richard E. Sprouse | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0833 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0835 | Ruby R. Sprouse | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0835 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0837 | Mark D. Stanley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0837 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|----------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0839 | Darlene M. Stepp | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0839 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0841 | Ernest W. Stiles | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0841 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0843 | Patricia A. Stiles | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0843 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0845 | Ronnie Stiles | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0845 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0847 | Vincent F. Jr. Stone | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0847 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0849 | Charles R. Stroup | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0849 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0851 | Suzanne C. Stroup | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0851 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0853 | Jerry L. Stuart | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0853 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0855 | David C. Suber | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0855 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0857 | James F. Sumner | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0857 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0859 | James A. Suttles | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0859 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0861 | Johnny L. Suttles | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0861 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0863 | Peter V. Surrette | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0863 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0865 | Gary M. Talley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0865 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0867 | Gary D. Taylor | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0867 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0869 | James L. Thomas | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0869 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0871 | Glenn T. Tilson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0871 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0873 | Steve D. Tilson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0873 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0875 | Frank E. Tinsley | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0875 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0877 | Joseph R. Trent | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0877 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0879 | John L. Tritt | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0879 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0881 | Larry D. Tritt | Priority | 033 | $2,256.58 *<br>$2,256.58 | $2,256.58 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$451.32 | $451.32 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$139.91 | $139.91 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$32.72 | $32.72 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$112.83 | $112.83 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$139.91 | $139.91 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$32.72 | $32.72 | $0.00 | $0.00 | |
| | Net for claim 0881 | | | $0.00 *<br>$1,519.80 | $1,519.80 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P03 – Section 507(a)(3)-WAGE** | | | | | | | | |
| 0883 | Rita G. Tritt | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0883 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0885 | Shirley B. Tritt | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0885 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0887 | Sharon Johnston Vaughn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0887 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0889 | Billy D. Walker | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0889 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0891 | Danny Walker | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0891 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0893 | Evelyn L. Walker | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0893 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0895 | Kenneth Edward Walker | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0895 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0897 | Charles W. Jr. Warren | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0897 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0899 | Virginia D. Washington | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0899 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0901 | Elizabeth K. Watson | Priority | 033 | $2,819.80 *<br>$2,819.80 | $2,819.80 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$563.96 | $563.96 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$174.83 | $174.83 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$40.89 | $40.89 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$140.99 | $140.99 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$174.83 | $174.83 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$40.89 | $40.89 | $0.00 | $0.00 | |
| | Net for claim 0901 | | | $0.00 *<br>$1,899.13 | $1,899.13 | $0.00 | $0.00 | $248,754.58 |
| 0903 | Joseph E. Watson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0903 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0905 | Jerry L. Whitesides | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0905 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0907 | Winfred H. Whitlock | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0907 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0909 | Brian K. Whitmire | Priority | 033 | $5,828.34 *<br>$5,828.34 | $5,828.34 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$361.36 | $361.36 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$84.51 | $84.51 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$361.36 | $361.36 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$84.51 | $84.51 | $0.00 | $0.00 | |
| | Net for claim 0909 | | | $0.00 *<br>$5,382.47 | $5,382.47 | $0.00 | $0.00 | $248,754.58 |
| 0911 | Brian K. Whitmire | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0911 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0913 | Edward L. Whitmire | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0913 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0915 | Gary S. Whitmire | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0915 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0917 | James Ray Whitmire | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0917 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0919 | Jerry L. Whitmire | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00*<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0919 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0923 | Marcus B. Whitmire | Priority | 033 | $2,980.31*<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00* | $0.00 | | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0923 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0925 | Philip M. Whitmire | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0925 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0927 | Harold N. Wilkes | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0927 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0929 | Marvin C. Wilkes | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0929 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0931 | Albert W. Williams | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0931 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0933 | Sandra K. Williams | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0933 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0935 | Tommy L. Williamson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0935 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0937 | Keith E. Wilmot | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0937 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0939 | David M. Wilson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0939 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0941 | Michael R. Wilson | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0941 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0943 | Jackie A. Wines | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0943 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0945 | Martha H. Wolfe | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0945 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0947 | Loenard W. Wood | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0947 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0949 | Michael G. Wood | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0949 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| 0951 | Robert S. Woodring | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0951 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0953 | Lenette A. Wynn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0953 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0955 | Lennon N. Wynn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 * | $0.00 | | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0955 | | | $0.00 *<br>$2,752.32 | $2,752.32 | $0.00 | $0.00 | $248,754.58 |
| 0957 | Lindsey E. Wynn | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0957 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0959 | Hale D. Young | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0959 | | | $0.00 *<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| 0961 | Jimmy L. Zachary | Priority | 033 | $2,980.31 *<br>$2,980.31 | $2,980.31 | $0.00 | $0.00 | |
| | Federal Income Tax | | | $0.00 *<br>$596.06 | $596.06 | $0.00 | $0.00 | |
| | Social Security | | | $0.00 *<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Medicare | | | $0.00 *<br>$43.21 | $43.21 | $0.00 | $0.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type P03 - Section 507(a)(3)-WAGE** | | | | | | | |
| | N.C. State Withholding | | | $0.00*<br>$149.02 | $149.02 | $0.00 | $0.00 | |
| | Matching Social Security | Priority | 033 | $0.00*<br>$184.78 | $184.78 | $0.00 | $0.00 | |
| | Matching Medicare | Priority | 033 | $0.00*<br>$43.21 | $43.21 | $0.00 | $0.00 | |
| | Net for claim 0961 | | | $0.00*<br>$2,007.24 | $2,007.24 | $0.00 | $0.00 | $248,754.58 |
| | **Subtotal For Claim Type P03** | | | $1,625,046.13*<br>$1,622,065.82 | $1,622,065.82 | $0.00 | $0.00 | |
| | **Claim Type P08 - Section 507(a)(8) - Unsecured Taxes** | | | | | | | |
| | N.C. Employment Security Commission<br>Payroll taxes for period ending 12/31/08 | Priority | 038 | $18,295.98*<br>$18,295.98 | $0.00 | $18,295.98 | $18,295.98 | $230,458.60 |
| | N.C. Employment Security Commission<br>Payroll taxes for period ending 4/30/09 | Priority | 038 | $1,097.29*<br>$1,097.29 | $0.00 | $1,097.29 | $1,097.29 | $229,361.31 |
| | Internal Revenue Service<br>Unemployment tax for period ending 12/31/08 | Priority | 038 | $12,197.32*<br>$12,197.32 | $0.00 | $12,197.32 | $12,197.32 | $217,163.99 |
| | Internal Revenue Service<br>Unemployment tax for period ending 4/30/09 | Priority | 038 | $731.52*<br>$731.52 | $0.00 | $731.52 | $731.52 | $216,432.47 |
| 1.1 | Employment Security Commission<br>The Court has previously determined the allowed amount and priority of this claim. | Priority | 038 | $6,330.00*<br>$6,330.00 | $0.00 | $6,330.00 | $6,330.00 | $210,102.47 |
| 116.1 | Employment Security Commission<br>The Court has previously determined the allowed amount and priority of this claim. | Priority | 038 | $1,464.35*<br>$1,311.20 | $0.00 | $1,311.20 | $1,311.20 | $208,791.27 |
| ** | NC Employment Security Commission<br>Payroll taxes - unsecured wage claims - 12/09 | Priority | 040 | $320.66*<br>$320.66 | $0.00 | $320.66 | $0.00 | $208,791.27 |

**\*\*Note: As ordered by the Court, this priority tax claim is paid from the funds available to pay the aggregate general unsecured claim of employees for wages. See Exhibit B.**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type P08 - Section 507(a)(8) - Unsecured Taxes** | | | | | | | |
| ** | Internal Revenue Service<br>Federal unemployment taxes -<br>unsecured wage claims - 12/09 | Priority | 040 | $213.77 *<br>$213.77 | $0.00 | $213.77 | $0.00 | $208,791.27 |
| | Subtotal For Claim Type P08 | | | $40,650.89 *<br>$40,497.74 | $0.00 | $40,497.74 | $39,963.31 | |
| | Subtotals For Class Priority | 99.97008 % | | $1,789,327.33 *<br>$1,786,193.87 | $1,745,696.13 | $40,497.74 | $39,963.31 | |

**Note:** As ordered by the Court, this priority tax claim is paid from the funds available to pay the aggregate general unsecured claim of employees for wages. See Exhibit B.

**The next page in this Exhibit "A" is Page 231. Pages 208 through 230 are intentionally omitted in this Exhibit "A" because they repeat the unsecured wage claims of employees which are set forth in detail in Exhibit "B". The extra blank spaces on pages 207 and 231 are also intentional.**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**The next page in this Exhibit "A" is Page 231. Pages 208 through 230 are intentionally omitted in this Exhibit "A" because they repeat the unsecured wage claims of employees which are set forth in detail in Exhibit "B". The extra blank spaces on pages 207 and 231 are also intentional.**

*Claim Type U00 – Unsecured-Timely Filed -- (Note: Each of these allowed claims was approved in one of the multiple orders of the District Court, all entered on 6-19-09. The claims that were previously denied are NOT listed on this distribution schedule.

Claim Type U00 - Unsecured-Timely Filed

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | Employee Unsecured Claims<br>This is the aggregate claim of the<br>employees' general unsecured<br>claims (and all taxes) per District<br>Court Order of 2-14-08 (District<br>Court docket 52). See Exhibit B | Unsec | 050 | $750,000.00 *<br>$750,000.00 | $0.00 | $750,000.00 | $29,300.36 | $179,490.91 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type U00 - Unsecured-Timely Filed**

attached for the detail on the
allocation of the proposed payment
of $29,300.36 among the
employees.

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| 10 | W.W. Grainger<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,440.24 *<br>$1,440.24 | $0.00 | $1,440.24 | $56.27 | $179,434.64 |
| 10.1 | Arch Consulting Associates, Ltd.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $2,000.00 *<br>$1,855.00 | $0.00 | $1,855.00 | $72.47 | $179,362.17 |
| 106 | Pnucor, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $204.38 *<br>$204.38 | $0.00 | $204.38 | $7.98 | $179,354.19 |
| 108 | Buckeye Technologies, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $22,422.59 *<br>$22,422.59 | $0.00 | $22,422.59 | $875.99 | $178,478.20 |
| 109 | Asten Johnson<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $771,383.53 *<br>$157,926.10 | $0.00 | $157,926.10 | $6,169.72 | $172,308.48 |
| 11 | Plasite Protective Coatings<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $3,976.00 *<br>$3,976.00 | $0.00 | $3,976.00 | $155.33 | $172,153.15 |
| 110 | Ryerson Tull, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,237.29 *<br>$1,237.29 | $0.00 | $1,237.29 | $48.34 | $172,104.81 |
| 111 | The Johnson Corporation<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $989.76 *<br>$989.76 | $0.00 | $989.76 | $38.67 | $172,066.14 |
| 112 | Alley-Cassetty Coal Company<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $165,527.95 *<br>$159,945.80 | $0.00 | $159,945.80 | $6,248.63 | $165,817.51 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 113 | Univar USA Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $93,352.14 *<br>$93,352.14 | $0.00 | $93,352.14 | $3,647.00 | $162,170.51 |
| 114 | Lehigh Safety Shoe Co., LLC<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $420.00 *<br>$420.00 | $0.00 | $420.00 | $16.41 | $162,154.10 |
| 115 | Manpower International, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $16,401.25 *<br>$16,401.25 | $0.00 | $16,401.25 | $640.75 | $161,513.35 |
| 117 | Ken Wilson Ford<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $202.78 *<br>$202.78 | $0.00 | $202.78 | $7.92 | $161,505.43 |
| 119.1 | Trancentral<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $2,150.00 *<br>$2,150.00 | $0.00 | $2,150.00 | $83.99 | $161,421.44 |
| 123 | Te Glidden Company dba<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $319.22 *<br>$319.22 | $0.00 | $319.22 | $12.47 | $161,408.97 |
| 124 | Stone Container Corporation<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $26,569.52 *<br>$26,569.52 | $0.00 | $26,569.52 | $1,038.00 | $160,370.97 |
| 126 | Eastern Industrial Supplies, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $7,924.85 *<br>$7,924.85 | $0.00 | $7,924.85 | $309.60 | $160,061.37 |
| 127 | Hydraulic & Pneumatic Sales, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,125.44 *<br>$1,125.44 | $0.00 | $1,125.44 | $43.97 | $160,017.40 |
| 13 | Construction & Preventative<br>Maintenance<br>The Court has previously<br>determined the allowed amount | Unsec | 050 | $66,381.56 *<br>$66,381.56 | $0.00 | $66,381.56 | $2,593.34 | $157,424.06 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| | and priority of this claim. | | | | | | | |
| 132 | Hercules, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $65,145.60 *<br>$65,145.60 | $0.00 | $65,145.60 | $2,545.05 | $154,879.01 |
| 134 | Western Carolina Forklift<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $21.82 *<br>$21.82 | $0.00 | $21.82 | $0.85 | $154,878.16 |
| 137 | Piedmont Paper Co., Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $491.37 *<br>$491.37 | $0.00 | $491.37 | $19.20 | $154,858.96 |
| 138 | William Kenyon & Sons Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,892.00 *<br>$1,892.00 | $0.00 | $1,892.00 | $73.92 | $154,785.04 |
| 148 | Fisher Scientific<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $323.52 *<br>$323.52 | $0.00 | $323.52 | $12.64 | $154,772.40 |
| 149 | Transcat<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $295.64 *<br>$295.64 | $0.00 | $295.64 | $11.55 | $154,760.85 |
| 15 | Southeastern Freight Lines<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $3,324.94 *<br>$3,324.94 | $0.00 | $3,324.94 | $129.89 | $154,630.96 |
| 151 | Textilease Quick-Aid<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $871.10 *<br>$871.10 | $0.00 | $871.10 | $34.03 | $154,596.93 |
| 153 | Rental Service Corporation<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $10,640.39 *<br>$10,640.39 | $0.00 | $10,640.39 | $415.69 | $154,181.24 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|

**Claim Type U00 - Unsecured-Timely Filed**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 159 | The Fairfield Engineering Co.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $10,147.03 *<br>$10,147.03 | $0.00 | $10,147.03 | $396.42 | $153,784.82 |
| 160 | Davis Inotek Instruments, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,535.26 *<br>$1,535.26 | $0.00 | $1,535.26 | $59.98 | $153,724.84 |
| 162 | New Century Transportation, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,452.08 *<br>$1,452.08 | $0.00 | $1,452.08 | $56.72 | $153,668.12 |
| 163 | Kmart #4872<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $373.65 *<br>$373.65 | $0.00 | $373.65 | $14.60 | $153,653.52 |
| 164 | Transylvania County, NC<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $323.74 *<br>$323.74 | $0.00 | $323.74 | $12.65 | $153,640.87 |
| 172 | Elite Express<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,144.00 *<br>$1,144.00 | $0.00 | $1,144.00 | $44.69 | $153,596.18 |
| 181 | Sweed Machinery Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,111.67 *<br>$369.58 | $0.00 | $369.58 | $14.44 | $153,581.74 |
| 182 | Kadant Black Clawson, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,334.00 *<br>$1,334.00 | $0.00 | $1,334.00 | $52.12 | $153,529.62 |
| 187 | Norfolk Southern Railway Co.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $112,317.52 *<br>$90,462.16 | $0.00 | $90,462.16 | $3,534.10 | $149,995.52 |
| 188 | Global Stone Tenn Luttrell<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,745.00 *<br>$2,745.00 | $0.00 | $2,745.00 | $107.23 | $149,888.29 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 19 | WNC Pallet & Forest Products<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $6,954.75 *<br>$6,954.75 | $0.00 | $6,954.75 | $271.70 | $149,616.59 |
| 19.1 | Asheville Rubber & Gasket Co., Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $3,431.35 *<br>$3,431.35 | $0.00 | $3,431.35 | $134.05 | $149,482.54 |
| 192 | Automated Results<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,337.20 *<br>$2,337.20 | $0.00 | $2,337.20 | $91.31 | $149,391.23 |
| 195 | Travelers Edge<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,469.09 *<br>$2,469.09 | $0.00 | $2,469.09 | $96.46 | $149,294.77 |
| 2 | Sun Chemical Corp.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $47,990.79 *<br>$47,990.79 | $0.00 | $47,990.79 | $1,874.86 | $147,419.91 |
| 2.1 | Employment Security Commission<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $723.36 *<br>$723.36 | $0.00 | $723.36 | $28.26 | $147,391.65 |
| 20 | Southern States Filtration<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $3,570.45 *<br>$3,570.45 | $0.00 | $3,570.45 | $139.49 | $147,252.16 |
| 202 | Watchtower Bible and Tract<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $117,685.39 *<br>$117,685.39 | $0.00 | $117,685.39 | $4,597.63 | $142,654.53 |
| 203 | BellSouth Telecommunications, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $421.85 *<br>$421.85 | $0.00 | $421.85 | $16.48 | $142,638.05 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 204 | Industrial Maintenance Overflow Corp.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $70,000.00 *<br>$70,000.00 | $0.00 | $70,000.00 | $2,734.70 | $139,903.35 |
| 21 | Southern States Filtration<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,192.85 *<br>$1,192.85 | $0.00 | $1,192.85 | $46.60 | $139,856.75 |
| 22 | Griffin Gear, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,691.57 *<br>$696.38 | $0.00 | $696.38 | $27.21 | $139,829.54 |
| 23 | Andy Oxy Co., Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $66.99 *<br>$66.99 | $0.00 | $66.99 | $2.62 | $139,826.92 |
| 24 | Carbone of America<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,245.00 *<br>$2,245.00 | $0.00 | $2,245.00 | $87.71 | $139,739.21 |
| 24.1 | Atlantic Corp.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,184.00 *<br>$2,184.00 | $0.00 | $2,184.00 | $85.32 | $139,653.89 |
| 240 | Detroit Stoker Company<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $4,348.33 *<br>$4,348.33 | $0.00 | $4,348.33 | $169.88 | $139,484.01 |
| 241 | R.J. Reynolds Tob. Co./<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $51,046.13 *<br>$51,046.13 | $0.00 | $51,046.13 | $1,994.23 | $137,489.78 |
| 248 | Jennings Builders Supply & Hardware LLC<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $6,961.71 *<br>$445.48 | $0.00 | $445.48 | $17.40 | $137,472.38 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 25 | BGV, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $409.65 *<br>$409.65 | $0.00 | $409.65 | $16.00 | $137,456.38 |
| 253 | RPA Process Technologies<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $91.98 *<br>$91.98 | $0.00 | $91.98 | $3.59 | $137,452.79 |
| 254 | Kerr-McGee Chemical LLC<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $68,759.03 *<br>$68,759.03 | $0.00 | $68,759.03 | $2,686.22 | $134,766.57 |
| 26 | Northwestern, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $690.93 *<br>$690.93 | $0.00 | $690.93 | $26.99 | $134,739.58 |
| 26.1 | Ramsey Hill Smart Ramsey<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,100.00 *<br>$1,100.00 | $0.00 | $1,100.00 | $42.97 | $134,696.61 |
| 29 | Mechanical Equipment Co.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $76.43 *<br>$76.43 | $0.00 | $76.43 | $2.99 | $134,693.62 |
| 293 | Central National-Gottesman Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $663,333.80 *<br>$663,333.80 | $0.00 | $663,333.80 | $25,914.56 | $108,779.06 |
| 294 | Hamon Research-Cottrell Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $137.10 *<br>$137.10 | $0.00 | $137.10 | $5.36 | $108,773.70 |
| 295 | Asheville Oil Company, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $13,700.68 *<br>$13,700.68 | $0.00 | $13,700.68 | $535.25 | $108,238.45 |
| 299 | M & M Grading Contractors, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $46,330.00 *<br>$46,330.00 | $0.00 | $46,330.00 | $1,809.98 | $106,428.47 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 3 | Celanese Ltd.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $10,275.00 *<br>$10,275.00 | $0.00 | $10,275.00 | $401.41 | $106,027.06 |
| 30 | Rexel/Esco f/k/a Electric Supply Co.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $9,602.87 *<br>$9,602.87 | $0.00 | $9,602.87 | $375.16 | $105,651.90 |
| 30.1 | P&P Transport<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $257.50 *<br>$257.50 | $0.00 | $257.50 | $10.06 | $105,641.84 |
| 31.1 | GE International, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $105,584.99 *<br>$49,200.00 | $0.00 | $49,200.00 | $1,922.10 | $103,719.74 |
| 32 | Inform Systems Data Documents, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $2,513.43 *<br>$2,513.43 | $0.00 | $2,513.43 | $98.19 | $103,621.55 |
| 32.1 | Dresser-Rand Company<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $3,759.94 *<br>$3,759.94 | $0.00 | $3,759.94 | $146.89 | $103,474.66 |
| 34 | The Orr Felt Co.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $28,534.50 *<br>$28,534.50 | $0.00 | $28,534.50 | $1,114.77 | $102,359.89 |
| 353 | Luzenac America<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $5,214.00 *<br>$5,214.00 | $0.00 | $5,214.00 | $203.70 | $102,156.19 |
| 36 | Duke Power Company<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $218,801.89 *<br>$218,801.89 | $0.00 | $218,801.89 | $8,547.97 | $93,608.22 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 38 | Hayes & Lunsford<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $35,033.70 *<br>$35,033.70 | $0.00 | $35,033.70 | $1,368.66 | $92,239.56 |
| 39 | Service One, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,169.54 *<br>$1,169.54 | $0.00 | $1,169.54 | $45.69 | $92,193.87 |
| 4.1 | Greenville Electric Motor Repair,<br>Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $6,429.33 *<br>$6,429.33 | $0.00 | $6,429.33 | $251.18 | $91,942.69 |
| 40 | Southeast Controls<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,611.80 *<br>$8,611.80 | $0.00 | $8,611.80 | $336.44 | $91,606.25 |
| 42 | Tessneer Forklift, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $791.94 *<br>$791.94 | $0.00 | $791.94 | $30.94 | $91,575.31 |
| 42.1 | Hobson Construction Co., Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $179,874.35 *<br>$50,000.00 | $0.00 | $50,000.00 | $1,953.36 | $89,621.95 |
| 437 | Eka Chemicals Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,022.13 *<br>$8,022.13 | $0.00 | $8,022.13 | $313.40 | $89,308.55 |
| 44 | Advanced Calibration Designs,<br>Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $167.00 *<br>$167.00 | $0.00 | $167.00 | $6.52 | $89,302.03 |
| 44.1 | Lawson Products Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $300.30 *<br>$300.30 | $0.00 | $300.30 | $11.73 | $89,290.30 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 446 | Albany International Corp.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $805,765.33 *<br>$198,617.77 | $0.00 | $198,617.77 | $7,759.43 | $81,530.87 |
| 45 | Canadian Pacific Railway<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $69,912.00 *<br>$69,912.00 | $0.00 | $69,912.00 | $2,731.26 | $78,799.61 |
| 450 | Virginia-Carolina Refractory, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,513.91 *<br>$8,513.91 | $0.00 | $8,513.91 | $332.61 | $78,467.00 |
| 46.1 | Voith Paper, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $33,002.90 *<br>$33,002.90 | $0.00 | $33,002.90 | $1,289.33 | $77,177.67 |
| 460,464 | Pension Benefit Guaranty Corp.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $568,646.00 *<br>$568,646.00 | $0.00 | $568,646.00 | $22,215.38 | $54,962.29 |
| 468 | Cenibra, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $33,530.00 *<br>$33,530.00 | $0.00 | $33,530.00 | $1,309.92 | $53,652.37 |
| 476 | Charlie's Scrap Metal<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $5,573.40 *<br>$5,573.40 | $0.00 | $5,573.40 | $217.74 | $53,434.63 |
| 484 | Kemira Chemical, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $152,886.41 *<br>$33,054.96 | $0.00 | $33,054.96 | $1,291.36 | $52,143.27 |
| 487 | Van Winkle, Buck, Wall,<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,019.27 *<br>$8,019.27 | $0.00 | $8,019.27 | $313.29 | $51,829.98 |
| 49 | Kadant Web Systems, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $848.91 *<br>$848.91 | $0.00 | $848.91 | $33.16 | $51,796.82 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 496 | Law Enginering and<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $46,840.12 *<br>$27,215.00 | $0.00 | $27,215.00 | $1,063.22 | $50,733.60 |
| 497 | Hamon Cooling Towers<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $81,603.32 *<br>$81,603.32 | $0.00 | $81,603.32 | $3,188.01 | $47,545.59 |
| 499 | Ondeo Nalco Company<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $5,628.81 *<br>$5,628.81 | $0.00 | $5,628.81 | $219.90 | $47,325.69 |
| 50 | Morrisette Paper Co., Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $52,273.73 *<br>$52,273.73 | $0.00 | $52,273.73 | $2,042.19 | $45,283.50 |
| 502 | General Chemical Corporation<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $6,804.34 *<br>$6,804.34 | $0.00 | $6,804.34 | $265.83 | $45,017.67 |
| 504 | Computer Associates International<br>Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $40,481.03 *<br>$6,554.00 | $0.00 | $6,554.00 | $256.04 | $44,761.63 |
| 506 | Penford Products Co.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $31,222.00 *<br>$31,222.00 | $0.00 | $31,222.00 | $1,219.75 | $43,541.88 |
| 507 | PSNC Energy<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $2,019.19 *<br>$2,019.19 | $0.00 | $2,019.19 | $78.88 | $43,463.00 |
| 508 | Morton Industries, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,483.41 *<br>$8,483.41 | $0.00 | $8,483.41 | $331.43 | $43,131.57 |
| 510 | Alstom Power, Inc.<br>The Court has previously<br>determined the allowed amount | Unsec | 050 | $30,273.34 *<br>$30,273.34 | $0.00 | $30,273.34 | $1,182.69 | $41,948.88 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type U00 - Unsecured-Timely Filed**

and priority of this claim.

| 513 | Frischkorn, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $10,630.81 *<br>$10,630.81 | $0.00 | $10,630.81 | $415.32 | $41,533.56 |
| 52 | Kadant AES<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,053.00 *<br>$1,053.00 | $0.00 | $1,053.00 | $41.14 | $41,492.42 |
| 537 | Timcorp Int'l Marketing Co., LTD<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $7,196.71 *<br>$7,196.71 | $0.00 | $7,196.71 | $281.15 | $41,211.27 |
| 55 | GFG Instrumentation, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $620.00 *<br>$620.00 | $0.00 | $620.00 | $24.22 | $41,187.05 |
| 56 | Greenville Valve & Fitting Co.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $959.92 *<br>$959.92 | $0.00 | $959.92 | $37.50 | $41,149.55 |
| 59 | Web Industries, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $24,517.02 *<br>$24,517.02 | $0.00 | $24,517.02 | $957.81 | $40,191.74 |
| 60 | Itochu Specialty Chemicals, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $284,993.92 *<br>$284,993.92 | $0.00 | $284,993.92 | $11,133.90 | $29,057.84 |
| 60.1 | ISM, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $6,505.30 *<br>$6,505.30 | $0.00 | $6,505.30 | $254.14 | $28,803.70 |
| 61 | Atlantech Distribution, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $2,531.11 *<br>$2,531.11 | $0.00 | $2,531.11 | $98.89 | $28,704.81 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 62.1 | Bolton Emerson Americas, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $8,457.00 *<br>$8,457.00 | $0.00 | $8,457.00 | $330.39 | $28,374.42 |
| 63 | Eastman Chemical Financial Corp.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $46,858.00 *<br>$46,858.00 | $0.00 | $46,858.00 | $1,830.61 | $26,543.81 |
| 64.1 | Southern Appalachian Coal Sales,<br>Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $372,782.39 *<br>$369,050.51 | $0.00 | $369,050.51 | $14,417.75 | $12,126.06 |
| 65 | Howden Buffalo<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $6,143.00 *<br>$6,143.00 | $0.00 | $6,143.00 | $239.99 | $11,886.07 |
| 7 | CDW Computer Centers, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $4,386.56 *<br>$4,386.56 | $0.00 | $4,386.56 | $171.37 | $11,714.70 |
| 7.1 | Brooks Forms & Imaging, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $16,126.15 *<br>$13,261.73 | $0.00 | $13,261.73 | $518.10 | $11,196.60 |
| 70 | Accurate Glass & Mirror, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $231.23 *<br>$231.23 | $0.00 | $231.23 | $9.03 | $11,187.57 |
| 71 | C.C. Dickson Co.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,282.32 *<br>$1,282.32 | $0.00 | $1,282.32 | $50.10 | $11,137.47 |
| 71.1 | BHA Group, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,924.30 *<br>$1,924.30 | $0.00 | $1,924.30 | $75.18 | $11,062.29 |
| 72 | DPC Enterprises<br>The Court has previously<br>determined the allowed amount | Unsec | 050 | $2,474.50 *<br>$2,474.50 | $0.00 | $2,474.50 | $96.67 | $10,965.62 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| | and priority of this claim. | | | | | | | |
| 72.1 | Troutman Sanders, LLP<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $17,004.50*<br>$17,004.50 | $0.00 | $17,004.50 | $664.32 | $10,301.30 |
| 73 | Saf-Gard Safety Shoe Co.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $489.95*<br>$288.00 | $0.00 | $288.00 | $11.25 | $10,290.05 |
| 74 | J & L Fiber Service<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $21,764.00*<br>$21,764.00 | $0.00 | $21,764.00 | $850.26 | $9,439.79 |
| 74.1 | Cline Acquisition Corp. dba<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $3,707.00*<br>$3,707.00 | $0.00 | $3,707.00 | $144.82 | $9,294.97 |
| 75 | Mountain Biomedical<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $496.37*<br>$496.37 | $0.00 | $496.37 | $19.39 | $9,275.58 |
| 77 | L.B. Smith, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $483.15*<br>$483.15 | $0.00 | $483.15 | $18.88 | $9,256.70 |
| 78 | Pride Transport, Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $2,178.76*<br>$2,178.76 | $0.00 | $2,178.76 | $85.12 | $9,171.58 |
| 80 | ISP Technologies<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $50,280.00*<br>$50,280.00 | $0.00 | $50,280.00 | $1,964.29 | $7,207.29 |
| 82 | James M. Pleasants Co., Inc.<br>The Court has previously<br>determined the allowed amount<br>and priority of this claim. | Unsec | 050 | $1,033.42*<br>$1,033.42 | $0.00 | $1,033.42 | $40.37 | $7,166.92 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U00 - Unsecured-Timely Filed** | | | | | | | |
| 83 | Carlton-Bates Co.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $257.50 *<br>$257.50 | $0.00 | $257.50 | $10.06 | $7,156.86 |
| 84 | CSI Services, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $8,567.03 *<br>$8,567.03 | $0.00 | $8,567.03 | $334.69 | $6,822.17 |
| 86.1 | GE Supply<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $1,215.66 *<br>$1,215.66 | $0.00 | $1,215.66 | $47.49 | $6,774.68 |
| 9 | Federal Express Corporation<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $955.27 *<br>$955.27 | $0.00 | $955.27 | $37.32 | $6,737.36 |
| 9.1 | Atlan-Tec, Inc.<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $3,501.96 *<br>$3,501.96 | $0.00 | $3,501.96 | $136.81 | $6,600.55 |
| 90.1 | Weyerhaeuser Company<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $140,908.07 *<br>$125,496.72 | $0.00 | $125,496.72 | $4,902.80 | $1,697.75 |
| 91 | Tyco Plastics<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $29,727.28 *<br>$29,727.28 | $0.00 | $29,727.28 | $1,161.36 | $536.39 |
| 94.1 | The Wynneood Group LLC<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $9,179.84 *<br>$9,179.84 | $0.00 | $9,179.84 | $358.63 | $177.76 |
| 95 | Hogsed Landscaping & Tree Service<br>The Court has previously determined the allowed amount and priority of this claim. | Unsec | 050 | $750.00 *<br>$750.00 | $0.00 | $750.00 | $29.30 | $148.46 |
| 98 | Filtrona Greensboro, Inc.<br>The Court has previously determined the allowed amount | Unsec | 050 | $3,800.00 *<br>$3,800.00 | $0.00 | $3,800.00 | $148.46 | $0.00 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type U00 - Unsecured-Timely Filed**

and priority of this claim.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Subtotal For Claim Type U00** | | | $6,983,713.87 *<br>$5,344,420.32 | $0.00 | $5,344,420.32 | $208,791.27 | |
| | Subtotals For Class Unsecured | | 2.72684 % | $9,299,823.89 *<br>$7,656,882.81 | $0.00 | $7,656,882.81 | $208,791.27 | |
| | << Totals >> | | | $29,935,244.67<br>$27,867,838.90 | $19,581,615.60 | $8,286,223.30 | $837,597.33 | $0.00 |