# EXHIBIT "B"

# PART TWO OF FINAL DISTRIBUTION REGISTER

# FINAL DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | Beginning Balance | | | | | | | $29,300.36 |

## THIS SPACE INTENTIONALLY LEFT BLANK

| | | | | | | | | |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type P08 - Section 507(a)(8) - Unsecured Taxes** | | | | | | | | |
| | NC Employment Security Commission<br>Payroll taxes - unsecured wage claims - 12/09 | Priority | 040 | $320.66 *<br>$320.66 | $0.00 | $320.66 | $320.66 | $28,979.70 |
| | Internal Revenue Service<br>Federal unemployment taxes - unsecured wage claims - 12/09 | Priority | 040 | $213.77 *<br>$213.77 | $0.00 | $213.77 | $213.77 | $28,765.93 |
| | **Subtotal For Claim Type P08** | | | $534.43 *<br>$534.43 | $0.00 | $534.43 | $534.43 | |
| | Subtotals For Class Priority | 100.00000 % | | $534.43 | $0.00 | $534.43 | $534.43 | |

**\*Claim Type AUTO – WAGE DEDUCTIONS – from priority Section 507 wage claims. These Section 507 pre-petition tax claims of the IRS are for the pre-petition employer match on FICA and the pre-petition employer match on Medicare and have a lower 507 priority than the wage claims, although this program erroneously places them as wage deductions.**

| | | | | | | | | |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| AUTO | Internal Revenue Service<br>(Social Security) | Unsec | 033 | $1,656.68 *<br>$1,656.68 | $0.00 | $1,656.68 | $1,656.68 | $27,109.25 |
| AUTO | Internal Revenue Service<br>(Matching Social Security) | Unsec | 033 | $1,656.68 *<br>$1,656.68 | $0.00 | $1,656.68 | $1,656.68 | $25,452.57 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type AUTO - WAGE DEDUCTIONS** | | | | | | | |
| AUTO | Internal Revenue Service<br>(Federal Income Tax) | Unsec | 033 | $5,344.30 *<br>$5,344.30 | $0.00 | $5,344.30 | $5,344.30 | $20,108.27 |
| AUTO | Internal Revenue Service<br>(Medicare) | Unsec | 033 | $387.47 *<br>$387.47 | $0.00 | $387.47 | $387.47 | $19,720.80 |
| AUTO | Internal Revenue Service<br>(Matching Medicare) | Unsec | 033 | $387.47 *<br>$387.47 | $0.00 | $387.47 | $387.47 | $19,333.33 |
| AUTO | NC DEPARTMENT OF<br>REVENUE<br>(N.C. State Withholding) | Unsec | 033 | $1,336.14 *<br>$1,336.14 | $0.00 | $1,336.14 | $1,336.14 | $17,997.19 |
| | **Subtotal For Claim Type AUTO** | | | $2,044.15 *<br>$2,044.15 | $0.00 | $2,044.15 | $2,044.15 | |
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Kenneth Daniel Ayers, Jr. | Unsec | 033 | $5,837.35 *<br>$5,837.35 | $0.00 | $5,837.35 | $67.51 | |
| | Federal Income Tax | | | $0.00 *<br>$13.49 | $0.00 | $13.49 | $13.49 | |
| | Social Security | | | $0.00 *<br>$4.18 | $0.00 | $4.18 | $4.18 | |
| | Medicare | | | $0.00 *<br>$0.98 | $0.00 | $0.98 | $0.98 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.37 | $0.00 | $3.37 | $3.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.18 | $0.00 | $4.18 | $4.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.98 | $0.00 | $0.98 | $0.98 | |
| | Net for claim | | | $0.00 *<br>$5,815.33 | $0.00 | $5,815.33 | $45.49 | $17,951.70 |
| | Jimmy Brown | Unsec | 033 | $5,703.21 *<br>$5,703.21 | $0.00 | $5,703.21 | $65.90 | |
| | Federal Income Tax | | | $0.00 *<br>$13.18 | $0.00 | $13.18 | $13.18 | |
| | Social Security | | | $0.00 *<br>$4.09 | $0.00 | $4.09 | $4.09 | |
| | Medicare | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.29 | $0.00 | $3.29 | $3.29 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.09 | $0.00 | $4.09 | $4.09 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Net for claim | | | $0.00 *<br>$5,681.69 | $0.00 | $5,681.69 | $44.38 | $17,907.32 |
| | CATHERINE COX FRANKLIN | Unsec | 033 | $1,652.74 *<br>$1,652.74 | $0.00 | $1,652.74 | $19.10 | |
| | Federal Income Tax | | | $0.00 *<br>$3.82 | $0.00 | $3.82 | $3.82 | |
| | Social Security | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Medicare | | | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | Net for claim | | | $0.00 *<br>$1,646.50 | $0.00 | $1,646.50 | $12.86 | $17,894.46 |
| | THOMAS WILLIAM GILLESPIE | Unsec | 033 | $4,435.96 *<br>$4,435.96 | $0.00 | $4,435.96 | $51.26 | |
| | Federal Income Tax | | | $0.00 *<br>$10.25 | $0.00 | $10.25 | $10.25 | |
| | Social Security | | | $0.00 *<br>$3.18 | $0.00 | $3.18 | $3.18 | |
| | Medicare | | | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.56 | $0.00 | $2.56 | $2.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.18 | $0.00 | $3.18 | $3.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | Net for claim | | | $0.00 *<br>$4,419.23 | $0.00 | $4,419.23 | $34.53 | $17,859.93 |
| | RACHAEL C. HUDSON | Unsec | 033 | $2,689.92 *<br>$2,689.92 | $0.00 | $2,689.92 | $31.08 | |
| | Federal Income Tax | | | $0.00 *<br>$6.22 | $0.00 | $6.22 | $6.22 | |
| | Social Security | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim | | | $0.00 *<br>$2,679.77 | $0.00 | $2,679.77 | $20.93 | $17,839.00 |
| | TERRY W. INMAN | Unsec | 033 | $3,991.84 *<br>$3,991.84 | $0.00 | $3,991.84 | $46.13 | |
| | Federal Income Tax | | | $0.00 *<br>$9.23 | $0.00 | $9.23 | $9.23 | |
| | Social Security | | | $0.00 *<br>$2.86 | $0.00 | $2.86 | $2.86 | |
| | Medicare | | | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.31 | $0.00 | $2.31 | $2.31 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.86 | $0.00 | $2.86 | $2.86 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | Net for claim | | | $0.00 *<br>$3,976.77 | $0.00 | $3,976.77 | $31.06 | $17,807.94 |
| | MAURICE LAMONT JONES | Unsec | 033 | $1,992.66 *<br>$1,992.66 | $0.00 | $1,992.66 | $23.03 | |
| | Federal Income Tax | | | $0.00 *<br>$4.61 | $0.00 | $4.61 | $4.61 | |
| | Social Security | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Medicare | | | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.15 | $0.00 | $1.15 | $1.15 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | Net for claim | | | $0.00 *<br>$1,985.14 | $0.00 | $1,985.14 | $15.51 | $17,792.43 |
| | STEPHEN FRANKLIN<br>MCFADDEN | Unsec | 033 | $3,232.56 *<br>$3,232.56 | $0.00 | $3,232.56 | $37.35 | |
| | Federal Income Tax | | | $0.00 *<br>$7.47 | $0.00 | $7.47 | $7.47 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |
| | Medicare | | | $0.00 *<br>$0.54 | $0.00 | $0.54 | $0.54 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.87 | $0.00 | $1.87 | $1.87 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.54 | $0.00 | $0.54 | $0.54 | |
| | Net for claim | | | $0.00 *<br>$3,220.36 | $0.00 | $3,220.36 | $25.15 | $17,767.28 |
| | FREDA C. MCKELVEY | Unsec | 033 | $8,041.93 *<br>$8,041.93 | $0.00 | $8,041.93 | $92.93 | |
| | Federal Income Tax | | | $0.00 *<br>$18.59 | $0.00 | $18.59 | $18.59 | |
| | Social Security | | | $0.00 *<br>$5.76 | $0.00 | $5.76 | $5.76 | |
| | Medicare | | | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.76 | $0.00 | $5.76 | $5.76 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Net for claim | | | $0.00 *<br>$8,011.58 | $0.00 | $8,011.58 | $62.58 | $17,704.70 |
| | DANNY C. POOLE | Unsec | 033 | $7,470.04 *<br>$7,470.04 | $0.00 | $7,470.04 | $86.32 | |
| | Federal Income Tax | | | $0.00 *<br>$17.26 | $0.00 | $17.26 | $17.26 | |
| | Social Security | | | $0.00 *<br>$5.35 | $0.00 | $5.35 | $5.35 | |
| | Medicare | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.32 | $0.00 | $4.32 | $4.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.35 | $0.00 | $5.35 | $5.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Net for claim | | | $0.00 *<br>$7,441.86 | $0.00 | $7,441.86 | $58.14 | $17,646.56 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | JERRY WAYNE PRIDMORE | Unsec | 033 | $3,001.00 *<br>$3,001.00 | $0.00 | $3,001.00 | $34.68 | |
| | Federal Income Tax | | | $0.00 *<br>$6.94 | $0.00 | $6.94 | $6.94 | |
| | Social Security | | | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Medicare | | | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.73 | $0.00 | $1.73 | $1.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | Net for claim | | | $0.00 *<br>$2,989.68 | $0.00 | $2,989.68 | $23.36 | $17,623.20 |
| | DONALD L. RIDDLE | Unsec | 033 | $86.00 *<br>$86.00 | $0.00 | $86.00 | $0.99 | |
| | Federal Income Tax | | | $0.00 *<br>$0.20 | $0.00 | $0.20 | $0.20 | |
| | Social Security | | | $0.00 *<br>$0.06 | $0.00 | $0.06 | $0.06 | |
| | Medicare | | | $0.00 *<br>$0.01 | $0.00 | $0.01 | $0.01 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.05 | $0.00 | $0.05 | $0.05 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.06 | $0.00 | $0.06 | $0.06 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.01 | $0.00 | $0.01 | $0.01 | |
| | Net for claim | | | $0.00 *<br>$85.68 | $0.00 | $85.68 | $0.67 | $17,622.53 |
| | MICHAEL C. ROGERS | Unsec | 033 | $6,179.05 *<br>$6,179.05 | $0.00 | $6,179.05 | $71.40 | |
| | Federal Income Tax | | | $0.00 *<br>$14.28 | $0.00 | $14.28 | $14.28 | |
| | Social Security | | | $0.00 *<br>$4.43 | $0.00 | $4.43 | $4.43 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.43 | $0.00 | $4.43 | $4.43 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim | | | $0.00 *<br>$6,155.73 | $0.00 | $6,155.73 | $48.08 | $17,574.45 |
| | JOHN THOMAS SIMPSON | Unsec | 033 | $3,167.25 *<br>$3,167.25 | $0.00 | $3,167.25 | $36.60 | |
| | Federal Income Tax | | | $0.00 *<br>$7.32 | $0.00 | $7.32 | $7.32 | |
| | Social Security | | | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.83 | $0.00 | $1.83 | $1.83 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim | | | $0.00 *<br>$3,155.30 | $0.00 | $3,155.30 | $24.65 | $17,549.80 |
| | CECIL WAYNE WILSON | Unsec | 033 | $6,376.18 *<br>$6,376.18 | $0.00 | $6,376.18 | $73.68 | |
| | Federal Income Tax | | | $0.00 *<br>$14.74 | $0.00 | $14.74 | $14.74 | |
| | Social Security | | | $0.00 *<br>$4.57 | $0.00 | $4.57 | $4.57 | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.68 | $0.00 | $3.68 | $3.68 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.57 | $0.00 | $4.57 | $4.57 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim | | | $0.00 *<br>$6,352.12 | $0.00 | $6,352.12 | $49.62 | $17,500.18 |
| | Robert Terry Galloway | Unsec | 033 | $3,408.87 *<br>$3,408.87 | $0.00 | $3,408.87 | $39.40 | |
| | Federal Income Tax | | | $0.00 *<br>$7.88 | $0.00 | $7.88 | $7.88 | |
| | Social Security | | | $0.00 *<br>$2.44 | $0.00 | $2.44 | $2.44 | |
| | Medicare | | | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$1.97 | $0.00 | $1.97 | $1.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.44 | $0.00 | $2.44 | $2.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | Net for claim | | | $0.00 *<br>$3,396.01 | $0.00 | $3,396.01 | $26.54 | $17,473.64 |
| | Mark Jeffrey Anderson | Unsec | 033 | $516.00 *<br>$516.00 | $0.00 | $516.00 | $5.96 | |
| | Federal Income Tax | | | $0.00 *<br>$1.19 | $0.00 | $1.19 | $1.19 | |
| | Social Security | | | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | Medicare | | | $0.00 *<br>$0.09 | $0.00 | $0.09 | $0.09 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.30 | $0.00 | $0.30 | $0.30 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.09 | $0.00 | $0.09 | $0.09 | |
| | Net for claim | | | $0.00 *<br>$514.05 | $0.00 | $514.05 | $4.01 | $17,469.63 |
| | Joyce Christine Baines | Unsec | 033 | $2,039.12 *<br>$2,039.12 | $0.00 | $2,039.12 | $23.56 | |
| | Federal Income Tax | | | $0.00 *<br>$4.71 | $0.00 | $4.71 | $4.71 | |
| | Social Security | | | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Medicare | | | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim | | | $0.00 *<br>$2,031.43 | $0.00 | $2,031.43 | $15.87 | $17,453.76 |
| | Sharon C. McCarson<br>Heir of Patricia Annette Crane. | Unsec | 033 | $1,846.29 *<br>$1,846.29 | $0.00 | $1,846.29 | $21.34 | |
| | Federal Income Tax | | | $0.00 *<br>$4.27 | $0.00 | $4.27 | $4.27 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * / Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Social Security | | | $0.00* / $1.32 | $0.00 | $1.32 | $1.32 | |
| | Medicare | | | $0.00* / $0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00* / $1.07 | $0.00 | $1.07 | $1.07 | |
| | Matching Social Security | Unsec | 033 | $0.00* / $1.32 | $0.00 | $1.32 | $1.32 | |
| | Matching Medicare | Unsec | 033 | $0.00* / $0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim | | | $0.00* / $1,839.32 | $0.00 | $1,839.32 | $14.37 | $17,439.39 |
| | Grady I. Elliott, Jr. | Unsec | 033 | $7,079.88* / $7,079.88 | $0.00 | $7,079.88 | $81.81 | |
| | Federal Income Tax | | | $0.00* / $16.36 | $0.00 | $16.36 | $16.36 | |
| | Social Security | | | $0.00* / $5.07 | $0.00 | $5.07 | $5.07 | |
| | Medicare | | | $0.00* / $1.19 | $0.00 | $1.19 | $1.19 | |
| | N.C. State Withholding | | | $0.00* / $4.09 | $0.00 | $4.09 | $4.09 | |
| | Matching Social Security | Unsec | 033 | $0.00* / $5.07 | $0.00 | $5.07 | $5.07 | |
| | Matching Medicare | Unsec | 033 | $0.00* / $1.19 | $0.00 | $1.19 | $1.19 | |
| | Net for claim | | | $0.00* / $7,053.17 | $0.00 | $7,053.17 | $55.10 | $17,384.29 |
| | Jeffrey Redden Fleming | Unsec | 033 | $3,219.48* / $3,219.48 | $0.00 | $3,219.48 | $37.20 | |
| | Federal Income Tax | | | $0.00* / $7.44 | $0.00 | $7.44 | $7.44 | |
| | Social Security | | | $0.00* / $2.31 | $0.00 | $2.31 | $2.31 | |
| | Medicare | | | $0.00* / $0.54 | $0.00 | $0.54 | $0.54 | |
| | N.C. State Withholding | | | $0.00* / $1.86 | $0.00 | $1.86 | $1.86 | |
| | Matching Social Security | Unsec | 033 | $0.00* / $2.31 | $0.00 | $2.31 | $2.31 | |
| | Matching Medicare | Unsec | 033 | $0.00* / $0.54 | $0.00 | $0.54 | $0.54 | |
| | Net for claim | | | $0.00* / $3,207.33 | $0.00 | $3,207.33 | $25.05 | $17,359.24 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | James Alee Galloway | Unsec | 033 | $6,320.76 *<br>$6,320.76 | $0.00 | $6,320.76 | $73.04 | |
| | Federal Income Tax | | | $0.00 *<br>$14.61 | $0.00 | $14.61 | $14.61 | |
| | Social Security | | | $0.00 *<br>$4.53 | $0.00 | $4.53 | $4.53 | |
| | Medicare | | | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.65 | $0.00 | $3.65 | $3.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.53 | $0.00 | $4.53 | $4.53 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | Net for claim | | | $0.00 *<br>$6,296.91 | $0.00 | $6,296.91 | $49.19 | $17,310.05 |
| | James Arthur Goodson | Unsec | 033 | $2,813.44 *<br>$2,813.44 | $0.00 | $2,813.44 | $32.51 | |
| | Federal Income Tax | | | $0.00 *<br>$6.50 | $0.00 | $6.50 | $6.50 | |
| | Social Security | | | $0.00 *<br>$2.02 | $0.00 | $2.02 | $2.02 | |
| | Medicare | | | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.63 | $0.00 | $1.63 | $1.63 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.02 | $0.00 | $2.02 | $2.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim | | | $0.00 *<br>$2,802.82 | $0.00 | $2,802.82 | $21.89 | $17,288.16 |
| | Thomas E. Hair | Unsec | 033 | $2,697.60 *<br>$2,697.60 | $0.00 | $2,697.60 | $31.17 | |
| | Federal Income Tax | | | $0.00 *<br>$6.23 | $0.00 | $6.23 | $6.23 | |
| | Social Security | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.56 | $0.00 | $1.56 | $1.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim | | | $0.00 *<br>$2,687.43 | $0.00 | $2,687.43 | $21.00 | $17,267.16 |
| | Brandon Michael Lance | Unsec | 033 | $2,400.95 *<br>$2,400.95 | $0.00 | $2,400.95 | $27.75 | |
| | Federal Income Tax | | | $0.00 *<br>$5.55 | $0.00 | $5.55 | $5.55 | |
| | Social Security | | | $0.00 *<br>$1.72 | $0.00 | $1.72 | $1.72 | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.39 | $0.00 | $1.39 | $1.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.72 | $0.00 | $1.72 | $1.72 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim | | | $0.00 *<br>$2,391.89 | $0.00 | $2,391.89 | $18.69 | $17,248.47 |
| | Robert Orr MacMath | Unsec | 033 | $6,610.58 *<br>$6,610.58 | $0.00 | $6,610.58 | $76.39 | |
| | Federal Income Tax | | | $0.00 *<br>$15.28 | $0.00 | $15.28 | $15.28 | |
| | Social Security | | | $0.00 *<br>$4.74 | $0.00 | $4.74 | $4.74 | |
| | Medicare | | | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.82 | $0.00 | $3.82 | $3.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.74 | $0.00 | $4.74 | $4.74 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | Net for claim | | | $0.00 *<br>$6,585.63 | $0.00 | $6,585.63 | $51.44 | $17,197.03 |
| | Johnny Keith Mann | Unsec | 033 | $605.94 *<br>$605.94 | $0.00 | $605.94 | $7.00 | |
| | Federal Income Tax | | | $0.00 *<br>$1.40 | $0.00 | $1.40 | $1.40 | |
| | Social Security | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Medicare | | | $0.00 *<br>$0.10 | $0.00 | $0.10 | $0.10 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.10 | $0.00 | $0.10 | $0.10 | |
| | Net for claim | | | $0.00 *<br>$603.66 | $0.00 | $603.66 | $4.72 | $17,192.31 |
| | Ricky McCall | Unsec | 033 | $3,930.00 *<br>$3,930.00 | $0.00 | $3,930.00 | $45.41 | |
| | Federal Income Tax | | | $0.00 *<br>$9.08 | $0.00 | $9.08 | $9.08 | |
| | Social Security | | | $0.00 *<br>$2.82 | $0.00 | $2.82 | $2.82 | |
| | Medicare | | | $0.00 *<br>$0.66 | $0.00 | $0.66 | $0.66 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.82 | $0.00 | $2.82 | $2.82 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.66 | $0.00 | $0.66 | $0.66 | |
| | Net for claim | | | $0.00 *<br>$3,915.17 | $0.00 | $3,915.17 | $30.58 | $17,161.73 |
| | Leon Benjamin McClain | Unsec | 033 | $1,395.26 *<br>$1,395.26 | $0.00 | $1,395.26 | $16.12 | |
| | Federal Income Tax | | | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Social Security | | | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Medicare | | | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |
| | Net for claim | | | $0.00 *<br>$1,390.00 | $0.00 | $1,390.00 | $10.86 | $17,150.87 |
| | Barbara A. Moody<br>Heir of Gerald Leo Moody. | Unsec | 033 | $4,494.91 *<br>$4,494.91 | $0.00 | $4,494.91 | $51.95 | |
| | Federal Income Tax | | | $0.00 *<br>$10.39 | $0.00 | $10.39 | $10.39 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Social Security | | | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim | | | $0.00 *<br>$4,477.95 | $0.00 | $4,477.95 | $34.99 | $17,115.88 |
| | Thomas Harold Morris | Unsec | 033 | $6,173.55 *<br>$6,173.55 | $0.00 | $6,173.55 | $71.34 | |
| | Federal Income Tax | | | $0.00 *<br>$14.27 | $0.00 | $14.27 | $14.27 | |
| | Social Security | | | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim | | | $0.00 *<br>$6,150.26 | $0.00 | $6,150.26 | $48.05 | $17,067.83 |
| | Monroe J. Morrison | Unsec | 033 | $6,791.50 *<br>$6,791.50 | $0.00 | $6,791.50 | $78.48 | |
| | Federal Income Tax | | | $0.00 *<br>$15.70 | $0.00 | $15.70 | $15.70 | |
| | Social Security | | | $0.00 *<br>$4.87 | $0.00 | $4.87 | $4.87 | |
| | Medicare | | | $0.00 *<br>$1.14 | $0.00 | $1.14 | $1.14 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.92 | $0.00 | $3.92 | $3.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.87 | $0.00 | $4.87 | $4.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.14 | $0.00 | $1.14 | $1.14 | |
| | Net for claim | | | $0.00 *<br>$6,765.87 | $0.00 | $6,765.87 | $52.85 | $17,014.98 |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 – Unsecured Wage** | | | | | | | | |
| | Hoyt E. Owen | Unsec | 033 | $4,031.97 * $4,031.97 | $0.00 | $4,031.97 | $46.59 | |
| | Federal Income Tax | | | $0.00 * $9.32 | $0.00 | $9.32 | $9.32 | |
| | Social Security | | | $0.00 * $2.89 | $0.00 | $2.89 | $2.89 | |
| | Medicare | | | $0.00 * $0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 * $2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim | | | $0.00 * $4,016.75 | $0.00 | $4,016.75 | $31.37 | $16,983.61 |
| | William J. Padgett | Unsec | 033 | $5,570.00 * $5,570.00 | $0.00 | $5,570.00 | $64.36 | |
| | Federal Income Tax | | | $0.00 * $12.87 | $0.00 | $12.87 | $12.87 | |
| | Social Security | | | $0.00 * $3.99 | $0.00 | $3.99 | $3.99 | |
| | Medicare | | | $0.00 * $0.93 | $0.00 | $0.93 | $0.93 | |
| | N.C. State Withholding | | | $0.00 * $3.22 | $0.00 | $3.22 | $3.22 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.99 | $0.00 | $3.99 | $3.99 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.93 | $0.00 | $0.93 | $0.93 | |
| | Net for claim | | | $0.00 * $5,548.99 | $0.00 | $5,548.99 | $43.35 | $16,940.26 |
| | James Edward Rogers | Unsec | 033 | $1,243.36 * $1,243.36 | $0.00 | $1,243.36 | $14.37 | |
| | Federal Income Tax | | | $0.00 * $2.87 | $0.00 | $2.87 | $2.87 | |
| | Social Security | | | $0.00 * $0.89 | $0.00 | $0.89 | $0.89 | |
| | Medicare | | | $0.00 * $0.21 | $0.00 | $0.21 | $0.21 | |
| | N.C. State Withholding | | | $0.00 * $0.72 | $0.00 | $0.72 | $0.72 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $0.89 | $0.00 | $0.89 | $0.89 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.21 | $0.00 | $0.21 | $0.21 | |
| | Net for claim | | | $0.00 *<br>$1,238.67 | $0.00 | $1,238.67 | $9.68 | $16,930.58 |
| | Brian Edward Rowe | Unsec | 033 | $3,416.21 *<br>$3,416.21 | $0.00 | $3,416.21 | $39.48 | |
| | Federal Income Tax | | | $0.00 *<br>$7.90 | $0.00 | $7.90 | $7.90 | |
| | Social Security | | | $0.00 *<br>$2.45 | $0.00 | $2.45 | $2.45 | |
| | Medicare | | | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.97 | $0.00 | $1.97 | $1.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.45 | $0.00 | $2.45 | $2.45 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | Net for claim | | | $0.00 *<br>$3,403.32 | $0.00 | $3,403.32 | $26.59 | $16,903.99 |
| | Lesley Blane Sisk | Unsec | 033 | $2,679.95 *<br>$2,679.95 | $0.00 | $2,679.95 | $30.97 | |
| | Federal Income Tax | | | $0.00 *<br>$6.19 | $0.00 | $6.19 | $6.19 | |
| | Social Security | | | $0.00 *<br>$1.92 | $0.00 | $1.92 | $1.92 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.92 | $0.00 | $1.92 | $1.92 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim | | | $0.00 *<br>$2,669.84 | $0.00 | $2,669.84 | $20.86 | $16,883.13 |
| | Steven Smiley | Unsec | 033 | $6,217.00 *<br>$6,217.00 | $0.00 | $6,217.00 | $71.84 | |
| | Federal Income Tax | | | $0.00 *<br>$14.37 | $0.00 | $14.37 | $14.37 | |
| | Social Security | | | $0.00 *<br>$4.45 | $0.00 | $4.45 | $4.45 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$3.59 | $0.00 | $3.59 | $3.59 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.45 | $0.00 | $4.45 | $4.45 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim | | | $0.00 *<br>$6,193.55 | $0.00 | $6,193.55 | $48.39 | $16,834.74 |
| | Steven T. White | Unsec | 033 | $2,206.16 *<br>$2,206.16 | $0.00 | $2,206.16 | $25.49 | |
| | Federal Income Tax | | | $0.00 *<br>$5.10 | $0.00 | $5.10 | $5.10 | |
| | Social Security | | | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Medicare | | | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.27 | $0.00 | $1.27 | $1.27 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | Net for claim | | | $0.00 *<br>$2,197.84 | $0.00 | $2,197.84 | $17.17 | $16,817.57 |
| | Christopher Edwin Whitmire | Unsec | 033 | $2,374.22 *<br>$2,374.22 | $0.00 | $2,374.22 | $27.44 | |
| | Federal Income Tax | | | $0.00 *<br>$5.49 | $0.00 | $5.49 | $5.49 | |
| | Social Security | | | $0.00 *<br>$1.70 | $0.00 | $1.70 | $1.70 | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.70 | $0.00 | $1.70 | $1.70 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim | | | $0.00 *<br>$2,365.26 | $0.00 | $2,365.26 | $18.48 | $16,799.09 |
| | Nancy B. Bradley<br>Heir of Arnold E. Bradley | Unsec | 033 | $2,819.18 *<br>$2,819.18 | $0.00 | $2,819.18 | $32.58 | |
| | Federal Income Tax | | | $0.00 *<br>$6.52 | $0.00 | $6.52 | $6.52 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Social Security | | | $0.00 *<br>$2.02 | $0.00 | $2.02 | $2.02 | |
| | Medicare | | | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.63 | $0.00 | $1.63 | $1.63 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.02 | $0.00 | $2.02 | $2.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim | | | $0.00 *<br>$2,808.54 | $0.00 | $2,808.54 | $21.94 | $16,777.15 |
| | Debra A. Cooper<br>Heir of Douglas W. Cooper. | Unsec | 033 | $5,206.19 *<br>$5,206.19 | $0.00 | $5,206.19 | $60.16 | |
| | Federal Income Tax | | | $0.00 *<br>$12.03 | $0.00 | $12.03 | $12.03 | |
| | Social Security | | | $0.00 *<br>$3.73 | $0.00 | $3.73 | $3.73 | |
| | Medicare | | | $0.00 *<br>$0.87 | $0.00 | $0.87 | $0.87 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.01 | $0.00 | $3.01 | $3.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.73 | $0.00 | $3.73 | $3.73 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.87 | $0.00 | $0.87 | $0.87 | |
| | Net for claim | | | $0.00 *<br>$5,186.55 | $0.00 | $5,186.55 | $40.52 | $16,736.63 |
| | Buncombe County Clerk of Court | Unsec | 033 | $3,702.92 *<br>$3,702.92 | $0.00 | $3,702.92 | $42.79 | |
| | Federal Income Tax | | | $0.00 *<br>$8.56 | $0.00 | $8.56 | $8.56 | |
| | Social Security | | | $0.00 *<br>$2.65 | $0.00 | $2.65 | $2.65 | |
| | Medicare | | | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.14 | $0.00 | $2.14 | $2.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.65 | $0.00 | $2.65 | $2.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | Net for claim | | | $0.00 *<br>$3,688.95 | $0.00 | $3,688.95 | $28.82 | $16,707.81 |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Geraldine C. Foster | Unsec | 033 | $543.61 * | $0.00 | $543.61 | $6.28 | |
| | Heir of Timothy I. Foster | | | $543.61 | | | | |
| | Federal Income Tax | | | $0.00 * | $0.00 | $1.26 | $1.26 | |
| | | | | $1.26 | | | | |
| | Social Security | | | $0.00 * | $0.00 | $0.39 | $0.39 | |
| | | | | $0.39 | | | | |
| | Medicare | | | $0.00 * | $0.00 | $0.09 | $0.09 | |
| | | | | $0.09 | | | | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | $0.31 | $0.31 | |
| | | | | $0.31 | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * | $0.00 | $0.39 | $0.39 | |
| | | | | $0.39 | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 * | $0.00 | $0.09 | $0.09 | |
| | | | | $0.09 | | | | |
| | Net for claim | | | $0.00 * | $0.00 | $541.56 | $4.23 | $16,703.58 |
| | | | | $541.56 | | | | |
| | Marilyn Jarrett | Unsec | 033 | $3,507.49 * | $0.00 | $3,507.49 | $40.53 | |
| | Heir of Douglas Lee Jarrett. | | | $3,507.49 | | | | |
| | Federal Income Tax | | | $0.00 * | $0.00 | $8.11 | $8.11 | |
| | | | | $8.11 | | | | |
| | Social Security | | | $0.00 * | $0.00 | $2.51 | $2.51 | |
| | | | | $2.51 | | | | |
| | Medicare | | | $0.00 * | $0.00 | $0.59 | $0.59 | |
| | | | | $0.59 | | | | |
| | N.C. State Withholding | | | $0.00 * | $0.00 | $2.03 | $2.03 | |
| | | | | $2.03 | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * | $0.00 | $2.51 | $2.51 | |
| | | | | $2.51 | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 * | $0.00 | $0.59 | $0.59 | |
| | | | | $0.59 | | | | |
| | Net for claim | | | $0.00 * | $0.00 | $3,494.25 | $27.29 | $16,676.29 |
| | | | | $3,494.25 | | | | |
| | Carmen L. Jones | Unsec | 033 | $1,319.00 * | $0.00 | $1,319.00 | $15.24 | |
| | One of two heirs of Vernon C.<br>Jones. | | | $1,319.00 | | | | |
| | Federal Income Tax | | | $0.00 * | $0.00 | $3.05 | $3.05 | |
| | | | | $3.05 | | | | |
| | Social Security | | | $0.00 * | $0.00 | $0.94 | $0.94 | |
| | | | | $0.94 | | | | |
| | Medicare | | | $0.00 * | $0.00 | $0.22 | $0.22 | |
| | | | | $0.22 | | | | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 – Unsecured Wage** | | | | | | | | |
| | N.C. State Withholding | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.22 | $0.00 | $0.22 | $0.22 | |
| | Net for claim | | | $0.00 *<br>$1,314.03 | $0.00 | $1,314.03 | $10.27 | $16,666.02 |
| | Buncombe County Clerk of Court<br>Heir of Eric C. Meece. | Unsec | 033 | $4,105.62 *<br>$4,105.62 | $0.00 | $4,105.62 | $47.44 | |
| | Federal Income Tax | | | $0.00 *<br>$9.49 | $0.00 | $9.49 | $9.49 | |
| | Social Security | | | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Medicare | | | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.37 | $0.00 | $2.37 | $2.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | Net for claim | | | $0.00 *<br>$4,090.13 | $0.00 | $4,090.13 | $31.95 | $16,634.07 |
| | Sandra J. Owens<br>Heir of S.T. Owens. | Unsec | 033 | $7,485.80 *<br>$7,485.80 | $0.00 | $7,485.80 | $86.50 | |
| | Federal Income Tax | | | $0.00 *<br>$17.30 | $0.00 | $17.30 | $17.30 | |
| | Social Security | | | $0.00 *<br>$5.36 | $0.00 | $5.36 | $5.36 | |
| | Medicare | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.33 | $0.00 | $4.33 | $4.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.36 | $0.00 | $5.36 | $5.36 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Net for claim | | | $0.00 *<br>$7,457.56 | $0.00 | $7,457.56 | $58.26 | $16,575.81 |
| | Joan O. Salter<br>Heir of Jerry L. Salter | Unsec | 033 | $7,149.65 *<br>$7,149.65 | $0.00 | $7,149.65 | $82.62 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Federal Income Tax | | | $0.00 * $16.52 | $0.00 | $16.52 | $16.52 | |
| | Social Security | | | $0.00 * $5.12 | $0.00 | $5.12 | $5.12 | |
| | Medicare | | | $0.00 * $1.20 | $0.00 | $1.20 | $1.20 | |
| | N.C. State Withholding | | | $0.00 * $4.13 | $0.00 | $4.13 | $4.13 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $5.12 | $0.00 | $5.12 | $5.12 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.20 | $0.00 | $1.20 | $1.20 | |
| | Net for claim | | | $0.00 * $7,122.68 | $0.00 | $7,122.68 | $55.65 | $16,520.16 |
| | Bronith M. Shook Heir of Vance Randall Shook. | Unsec | 033 | $2,904.01 * $2,904.01 | $0.00 | $2,904.01 | $33.56 | |
| | Federal Income Tax | | | $0.00 * $6.71 | $0.00 | $6.71 | $6.71 | |
| | Social Security | | | $0.00 * $2.08 | $0.00 | $2.08 | $2.08 | |
| | Medicare | | | $0.00 * $0.49 | $0.00 | $0.49 | $0.49 | |
| | N.C. State Withholding | | | $0.00 * $1.68 | $0.00 | $1.68 | $1.68 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.08 | $0.00 | $2.08 | $2.08 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.49 | $0.00 | $0.49 | $0.49 | |
| | Net for claim | | | $0.00 * $2,893.05 | $0.00 | $2,893.05 | $22.60 | $16,497.56 |
| | Patty S. Smith Heir of David Ronald Smith | Unsec | 033 | $5,612.91 * $5,612.91 | $0.00 | $5,612.91 | $64.86 | |
| | Federal Income Tax | | | $0.00 * $12.97 | $0.00 | $12.97 | $12.97 | |
| | Social Security | | | $0.00 * $4.02 | $0.00 | $4.02 | $4.02 | |
| | Medicare | | | $0.00 * $0.94 | $0.00 | $0.94 | $0.94 | |
| | N.C. State Withholding | | | $0.00 * $3.24 | $0.00 | $3.24 | $3.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.02 | $0.00 | $4.02 | $4.02 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.94 | $0.00 | $0.94 | $0.94 | |
| | Net for claim | | | $0.00 * $5,591.74 | $0.00 | $5,591.74 | $43.69 | $16,453.87 |
| | Tonia W. Wilson Heir of Jerry Lee Whitmire. | Unsec | 033 | $6,132.99 * $6,132.99 | $0.00 | $6,132.99 | $70.87 | |
| | Federal Income Tax | | | $0.00 * $14.17 | $0.00 | $14.17 | $14.17 | |
| | Social Security | | | $0.00 * $4.39 | $0.00 | $4.39 | $4.39 | |
| | Medicare | | | $0.00 * $1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 * $3.54 | $0.00 | $3.54 | $3.54 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.39 | $0.00 | $4.39 | $4.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim | | | $0.00 * $6,109.86 | $0.00 | $6,109.86 | $47.74 | $16,406.13 |
| | Chadwick Jones One of two heirs of Vernon C. Jones. | Unsec | 033 | $1,319.00 * $1,319.00 | $0.00 | $1,319.00 | $15.24 | |
| | Federal Income Tax | | | $0.00 * $3.05 | $0.00 | $3.05 | $3.05 | |
| | Social Security | | | $0.00 * $0.94 | $0.00 | $0.94 | $0.94 | |
| | Medicare | | | $0.00 * $0.22 | $0.00 | $0.22 | $0.22 | |
| | N.C. State Withholding | | | $0.00 * $0.76 | $0.00 | $0.76 | $0.76 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $0.94 | $0.00 | $0.94 | $0.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.22 | $0.00 | $0.22 | $0.22 | |
| | Net for claim | | | $0.00 * $1,314.03 | $0.00 | $1,314.03 | $10.27 | $16,395.86 |
| | Tracy Devon McCall | Unsec | 033 | $2,805.34 * $2,805.34 | $0.00 | $2,805.34 | $32.42 | |
| | Federal Income Tax | | | $0.00 * $6.48 | $0.00 | $6.48 | $6.48 | |
| | Social Security | | | $0.00 * $2.01 | $0.00 | $2.01 | $2.01 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.62 | $0.00 | $1.62 | $1.62 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.01 | $0.00 | $2.01 | $2.01 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim | | | $0.00 *<br>$2,794.76 | $0.00 | $2,794.76 | $21.84 | $16,374.02 |
| 0002 | Austroberto Acosta | Unsec | 033 | $3,066.36 *<br>$3,066.36 | $0.00 | $3,066.36 | $35.43 | |
| | Federal Income Tax | | | $0.00 *<br>$7.09 | $0.00 | $7.09 | $7.09 | |
| | Social Security | | | $0.00 *<br>$2.20 | $0.00 | $2.20 | $2.20 | |
| | Medicare | | | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.77 | $0.00 | $1.77 | $1.77 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.20 | $0.00 | $2.20 | $2.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0002 | | | $0.00 *<br>$3,054.79 | $0.00 | $3,054.79 | $23.86 | $16,350.16 |
| 0004 | Leroy W. Aiken | Unsec | 033 | $5,083.28 *<br>$5,083.28 | $0.00 | $5,083.28 | $58.74 | |
| | Federal Income Tax | | | $0.00 *<br>$11.75 | $0.00 | $11.75 | $11.75 | |
| | Social Security | | | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0004 | | | $0.00 *<br>$5,064.10 | $0.00 | $5,064.10 | $39.56 | $16,310.60 |
| 0006 | Donald L. Aiken | Unsec | 033 | $5,755.00 *<br>$5,755.00 | $0.00 | $5,755.00 | $66.50 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|------------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$13.30 | $0.00 | $13.30 | $13.30 | |
| | Social Security | | | $0.00 *<br>$4.12 | $0.00 | $4.12 | $4.12 | |
| | Medicare | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.33 | $0.00 | $3.33 | $3.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.12 | $0.00 | $4.12 | $4.12 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Net for claim 0006 | | | $0.00 *<br>$5,733.29 | $0.00 | $5,733.29 | $44.79 | $16,265.81 |
| 0008 | Helen Jo Aiken | Unsec | 033 | $1,427.31 *<br>$1,427.31 | $0.00 | $1,427.31 | $16.49 | |
| | Federal Income Tax | | | $0.00 *<br>$3.30 | $0.00 | $3.30 | $3.30 | |
| | Social Security | | | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | Medicare | | | $0.00 *<br>$0.24 | $0.00 | $0.24 | $0.24 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.24 | $0.00 | $0.24 | $0.24 | |
| | Net for claim 0008 | | | $0.00 *<br>$1,421.93 | $0.00 | $1,421.93 | $11.11 | $16,254.70 |
| 0010 | Lester M. Aiken | Unsec | 033 | $7,210.68 *<br>$7,210.68 | $0.00 | $7,210.68 | $83.32 | |
| | Federal Income Tax | | | $0.00 *<br>$16.66 | $0.00 | $16.66 | $16.66 | |
| | Social Security | | | $0.00 *<br>$5.17 | $0.00 | $5.17 | $5.17 | |
| | Medicare | | | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.17 | $0.00 | $4.17 | $4.17 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.17 | $0.00 | $5.17 | $5.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0010 | | | $0.00 *<br>$7,183.47 | $0.00 | $7,183.47 | $56.11 | $16,198.59 |
| 0012 | Roy D. Akers | Unsec | 033 | $2,444.12 *<br>$2,444.12 | $0.00 | $2,444.12 | $28.25 | |
| | Federal Income Tax | | | $0.00 *<br>$5.65 | $0.00 | $5.65 | $5.65 | |
| | Social Security | | | $0.00 *<br>$1.75 | $0.00 | $1.75 | $1.75 | |
| | Medicare | | | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.75 | $0.00 | $1.75 | $1.75 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | Net for claim 0012 | | | $0.00 *<br>$2,434.90 | $0.00 | $2,434.90 | $19.03 | $16,179.56 |
| 0014 | Maurice G. Jr. Almany | Unsec | 033 | $7,196.81 *<br>$7,196.81 | $0.00 | $7,196.81 | $83.16 | |
| | Federal Income Tax | | | $0.00 *<br>$16.63 | $0.00 | $16.63 | $16.63 | |
| | Social Security | | | $0.00 *<br>$5.16 | $0.00 | $5.16 | $5.16 | |
| | Medicare | | | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.16 | $0.00 | $4.16 | $4.16 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.16 | $0.00 | $5.16 | $5.16 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | Net for claim 0014 | | | $0.00 *<br>$7,169.65 | $0.00 | $7,169.65 | $56.00 | $16,123.56 |
| 0016 | Walter Dwayne Almany | Unsec | 033 | $2,536.22 *<br>$2,536.22 | $0.00 | $2,536.22 | $29.31 | |
| | Federal Income Tax | | | $0.00 *<br>$5.86 | $0.00 | $5.86 | $5.86 | |
| | Social Security | | | $0.00 *<br>$1.82 | $0.00 | $1.82 | $1.82 | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.47 | $0.00 | $1.47 | $1.47 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.82 | $0.00 | $1.82 | $1.82 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0016 | | | $0.00 *<br>$2,526.64 | $0.00 | $2,526.64 | $19.73 | $16,103.83 |
| 0018 | Ronald E. Anders | Unsec | 033 | $1,628.81 *<br>$1,628.81 | $0.00 | $1,628.81 | $18.82 | |
| | Federal Income Tax | | | $0.00 *<br>$3.76 | $0.00 | $3.76 | $3.76 | |
| | Social Security | | | $0.00 *<br>$1.17 | $0.00 | $1.17 | $1.17 | |
| | Medicare | | | $0.00 *<br>$0.27 | $0.00 | $0.27 | $0.27 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.17 | $0.00 | $1.17 | $1.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.27 | $0.00 | $0.27 | $0.27 | |
| | Net for claim 0018 | | | $0.00 *<br>$1,622.67 | $0.00 | $1,622.67 | $12.68 | $16,091.15 |
| 0020 | Mohammad F. Ansari | Unsec | 033 | $6,738.38 *<br>$6,738.38 | $0.00 | $6,738.38 | $77.87 | |
| | Federal Income Tax | | | $0.00 *<br>$15.57 | $0.00 | $15.57 | $15.57 | |
| | Social Security | | | $0.00 *<br>$4.83 | $0.00 | $4.83 | $4.83 | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.83 | $0.00 | $4.83 | $4.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0020 | | | $0.00 *<br>$6,712.96 | $0.00 | $6,712.96 | $52.45 | $16,038.70 |
| 0022 | Gary R. Ashe | Unsec | 033 | $7,113.05 *<br>$7,113.05 | $0.00 | $7,113.05 | $82.20 | |
| | Federal Income Tax | | | $0.00 *<br>$16.44 | $0.00 | $16.44 | $16.44 | |
| | Social Security | | | $0.00 *<br>$5.10 | $0.00 | $5.10 | $5.10 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $1.19 | $0.00 | $1.19 | $1.19 | |
| | N.C. State Withholding | | | $0.00 * $4.11 | $0.00 | $4.11 | $4.11 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $5.10 | $0.00 | $5.10 | $5.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.19 | $0.00 | $1.19 | $1.19 | |
| | Net for claim 0022 | | | $0.00 * $7,086.21 | $0.00 | $7,086.21 | $55.36 | $15,983.34 |
| 0024 | Paul B. Ashe | Unsec | 033 | $3,668.75 * $3,668.75 | $0.00 | $3,668.75 | $42.39 | |
| | Federal Income Tax | | | $0.00 * $8.48 | $0.00 | $8.48 | $8.48 | |
| | Social Security | | | $0.00 * $2.63 | $0.00 | $2.63 | $2.63 | |
| | Medicare | | | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 * $2.12 | $0.00 | $2.12 | $2.12 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.63 | $0.00 | $2.63 | $2.63 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0024 | | | $0.00 * $3,654.91 | $0.00 | $3,654.91 | $28.55 | $15,954.79 |
| 0026 | Raymond E. Ashe | Unsec | 033 | $4,748.90 * $4,748.90 | $0.00 | $4,748.90 | $54.88 | |
| | Federal Income Tax | | | $0.00 * $10.98 | $0.00 | $10.98 | $10.98 | |
| | Social Security | | | $0.00 * $3.40 | $0.00 | $3.40 | $3.40 | |
| | Medicare | | | $0.00 * $0.80 | $0.00 | $0.80 | $0.80 | |
| | N.C. State Withholding | | | $0.00 * $2.74 | $0.00 | $2.74 | $2.74 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.40 | $0.00 | $3.40 | $3.40 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.80 | $0.00 | $0.80 | $0.80 | |
| | Net for claim 0026 | | | $0.00 * $4,730.98 | $0.00 | $4,730.98 | $36.96 | $15,917.83 |
| 0028 | Steve E. Ashe | Unsec | 033 | $7,520.11 * $7,520.11 | $0.00 | $7,520.11 | $86.90 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$17.38 | $0.00 | $17.38 | $17.38 | |
| | Social Security | | | $0.00 *<br>$5.39 | $0.00 | $5.39 | $5.39 | |
| | Medicare | | | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.35 | $0.00 | $4.35 | $4.35 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.39 | $0.00 | $5.39 | $5.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | Net for claim 0028 | | | $0.00 *<br>$7,491.73 | $0.00 | $7,491.73 | $58.52 | $15,859.31 |
| 0030 | Randy H. Atwell | Unsec | 033 | $1,821.83 *<br>$1,821.83 | $0.00 | $1,821.83 | $21.05 | |
| | Federal Income Tax | | | $0.00 *<br>$4.21 | $0.00 | $4.21 | $4.21 | |
| | Social Security | | | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Medicare | | | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.05 | $0.00 | $1.05 | $1.05 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim 0030 | | | $0.00 *<br>$1,814.95 | $0.00 | $1,814.95 | $14.17 | $15,845.14 |
| 0032 | Deborah O. Ayers | Unsec | 033 | $8,858.47 *<br>$8,858.47 | $0.00 | $8,858.47 | $102.36 | |
| | Federal Income Tax | | | $0.00 *<br>$20.47 | $0.00 | $20.47 | $20.47 | |
| | Social Security | | | $0.00 *<br>$6.35 | $0.00 | $6.35 | $6.35 | |
| | Medicare | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.12 | $0.00 | $5.12 | $5.12 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.35 | $0.00 | $6.35 | $6.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Net for claim 0032 | | | $0.00 *<br>$8,825.05 | $0.00 | $8,825.05 | $68.94 | $15,776.20 |
| 0034 | Lynda L. Ayers | Unsec | 033 | $1,668.45 *<br>$1,668.45 | $0.00 | $1,668.45 | $19.28 | |
| | Federal Income Tax | | | $0.00 *<br>$3.86 | $0.00 | $3.86 | $3.86 | |
| | Social Security | | | $0.00 *<br>$1.20 | $0.00 | $1.20 | $1.20 | |
| | Medicare | | | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.20 | $0.00 | $1.20 | $1.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | Net for claim 0034 | | | $0.00 *<br>$1,662.15 | $0.00 | $1,662.15 | $12.98 | $15,763.22 |
| 0036 | Judith E. Bagwell | Unsec | 033 | $2,303.73 *<br>$2,303.73 | $0.00 | $2,303.73 | $26.62 | |
| | Federal Income Tax | | | $0.00 *<br>$5.32 | $0.00 | $5.32 | $5.32 | |
| | Social Security | | | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | Medicare | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.33 | $0.00 | $1.33 | $1.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Net for claim 0036 | | | $0.00 *<br>$2,295.04 | $0.00 | $2,295.04 | $17.93 | $15,745.29 |
| 0038 | Robert S. Bailey | Unsec | 033 | $6,770.79 *<br>$6,770.79 | $0.00 | $6,770.79 | $78.24 | |
| | Federal Income Tax | | | $0.00 *<br>$15.65 | $0.00 | $15.65 | $15.65 | |
| | Social Security | | | $0.00 *<br>$4.85 | $0.00 | $4.85 | $4.85 | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.91 | $0.00 | $3.91 | $3.91 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.85 | $0.00 | $4.85 | $4.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0038 | | | $0.00 * $6,745.25 | $0.00 | $6,745.25 | $52.70 | $15,692.59 |
| 0040 | David L. Baker | Unsec | 033 | $2,778.60 * $2,778.60 | $0.00 | $2,778.60 | $32.11 | |
| | Federal Income Tax | | | $0.00 * $6.42 | $0.00 | $6.42 | $6.42 | |
| | Social Security | | | $0.00 * $1.99 | $0.00 | $1.99 | $1.99 | |
| | Medicare | | | $0.00 * $0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 * $1.61 | $0.00 | $1.61 | $1.61 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.99 | $0.00 | $1.99 | $1.99 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim 0040 | | | $0.00 * $2,768.11 | $0.00 | $2,768.11 | $21.62 | $15,670.97 |
| 0042 | Harold S. Baldwin | Unsec | 033 | $3,360.04 * $3,360.04 | $0.00 | $3,360.04 | $38.83 | |
| | Federal Income Tax | | | $0.00 * $7.77 | $0.00 | $7.77 | $7.77 | |
| | Social Security | | | $0.00 * $2.41 | $0.00 | $2.41 | $2.41 | |
| | Medicare | | | $0.00 * $0.56 | $0.00 | $0.56 | $0.56 | |
| | N.C. State Withholding | | | $0.00 * $1.94 | $0.00 | $1.94 | $1.94 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.41 | $0.00 | $2.41 | $2.41 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.56 | $0.00 | $0.56 | $0.56 | |
| | Net for claim 0042 | | | $0.00 * $3,347.36 | $0.00 | $3,347.36 | $26.15 | $15,644.82 |
| 0044 | Thomas A. Baldwin | Unsec | 033 | $6,688.00 * $6,688.00 | $0.00 | $6,688.00 | $77.28 | |
| | Federal Income Tax | | | $0.00 * $15.46 | $0.00 | $15.46 | $15.46 | |
| | Social Security | | | $0.00 * $4.79 | $0.00 | $4.79 | $4.79 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.86 | $0.00 | $3.86 | $3.86 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.79 | $0.00 | $4.79 | $4.79 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | Net for claim 0044 | | | $0.00 *<br>$6,662.77 | $0.00 | $6,662.77 | $52.05 | $15,592.77 |
| 0046 | Bruce Ball | Unsec | 033 | $3,362.97 *<br>$3,362.97 | $0.00 | $3,362.97 | $38.86 | |
| | Federal Income Tax | | | $0.00 *<br>$7.77 | $0.00 | $7.77 | $7.77 | |
| | Social Security | | | $0.00 *<br>$2.41 | $0.00 | $2.41 | $2.41 | |
| | Medicare | | | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.94 | $0.00 | $1.94 | $1.94 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.41 | $0.00 | $2.41 | $2.41 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | Net for claim 0046 | | | $0.00 *<br>$3,350.29 | $0.00 | $3,350.29 | $26.18 | $15,566.59 |
| 0048 | DeWayne A. Ball | Unsec | 033 | $4,330.82 *<br>$4,330.82 | $0.00 | $4,330.82 | $50.04 | |
| | Federal Income Tax | | | $0.00 *<br>$10.01 | $0.00 | $10.01 | $10.01 | |
| | Social Security | | | $0.00 *<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0048 | | | $0.00 *<br>$4,314.48 | $0.00 | $4,314.48 | $33.70 | $15,532.89 |
| 0050 | James R. Ball | Unsec | 033 | $4,682.00 *<br>$4,682.00 | $0.00 | $4,682.00 | $54.10 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.82 | $0.00 | $10.82 | $10.82 | |
| | Social Security | | | $0.00 *<br>$3.35 | $0.00 | $3.35 | $3.35 | |
| | Medicare | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.70 | $0.00 | $2.70 | $2.70 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.35 | $0.00 | $3.35 | $3.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Net for claim 0050 | | | $0.00 *<br>$4,664.35 | $0.00 | $4,664.35 | $36.45 | $15,496.44 |
| 0054 | Charles L. Banks | Unsec | 033 | $6,226.95 *<br>$6,226.95 | $0.00 | $6,226.95 | $71.96 | |
| | Federal Income Tax | | | $0.00 *<br>$14.39 | $0.00 | $14.39 | $14.39 | |
| | Social Security | | | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.60 | $0.00 | $3.60 | $3.60 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim 0054 | | | $0.00 *<br>$6,203.46 | $0.00 | $6,203.46 | $48.47 | $15,447.97 |
| 0056 | Johnny E. Barnett | Unsec | 033 | $3,696.87 *<br>$3,696.87 | $0.00 | $3,696.87 | $42.72 | |
| | Federal Income Tax | | | $0.00 *<br>$8.54 | $0.00 | $8.54 | $8.54 | |
| | Social Security | | | $0.00 *<br>$2.65 | $0.00 | $2.65 | $2.65 | |
| | Medicare | | | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.14 | $0.00 | $2.14 | $2.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.65 | $0.00 | $2.65 | $2.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0056 | | | $0.00 *<br>$3,682.92 | $0.00 | $3,682.92 | $28.77 | $15,419.20 |
| 0058 | William A. Barton | Unsec | 033 | $9,666.00 *<br>$9,666.00 | $0.00 | $9,666.00 | $111.70 | |
| | Federal Income Tax | | | $0.00 *<br>$22.34 | $0.00 | $22.34 | $22.34 | |
| | Social Security | | | $0.00 *<br>$6.93 | $0.00 | $6.93 | $6.93 | |
| | Medicare | | | $0.00 *<br>$1.62 | $0.00 | $1.62 | $1.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.59 | $0.00 | $5.59 | $5.59 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.93 | $0.00 | $6.93 | $6.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.62 | $0.00 | $1.62 | $1.62 | |
| | Net for claim 0058 | | | $0.00 *<br>$9,629.52 | $0.00 | $9,629.52 | $75.22 | $15,343.98 |
| 0062 | Bryan K. Batson | Unsec | 033 | $3,313.67 *<br>$3,313.67 | $0.00 | $3,313.67 | $38.29 | |
| | Federal Income Tax | | | $0.00 *<br>$7.66 | $0.00 | $7.66 | $7.66 | |
| | Social Security | | | $0.00 *<br>$2.37 | $0.00 | $2.37 | $2.37 | |
| | Medicare | | | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.91 | $0.00 | $1.91 | $1.91 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.37 | $0.00 | $2.37 | $2.37 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | Net for claim 0062 | | | $0.00 *<br>$3,301.17 | $0.00 | $3,301.17 | $25.79 | $15,318.19 |
| 0064 | Michael L. Baynard | Unsec | 033 | $7,847.23 *<br>$7,847.23 | $0.00 | $7,847.23 | $90.68 | |
| | Federal Income Tax | | | $0.00 *<br>$18.14 | $0.00 | $18.14 | $18.14 | |
| | Social Security | | | $0.00 *<br>$5.62 | $0.00 | $5.62 | $5.62 | |
| | Medicare | | | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.53 | $0.00 | $4.53 | $4.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.62 | $0.00 | $5.62 | $5.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Net for claim 0064 | | | $0.00 *<br>$7,817.63 | $0.00 | $7,817.63 | $61.08 | $15,257.11 |
| 0066 | Barry F. Bowden | Unsec | 033 | $7,088.00 *<br>$7,088.00 | $0.00 | $7,088.00 | $81.91 | |
| | Federal Income Tax | | | $0.00 *<br>$16.38 | $0.00 | $16.38 | $16.38 | |
| | Social Security | | | $0.00 *<br>$5.08 | $0.00 | $5.08 | $5.08 | |
| | Medicare | | | $0.00 *<br>$1.19 | $0.00 | $1.19 | $1.19 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.10 | $0.00 | $4.10 | $4.10 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.08 | $0.00 | $5.08 | $5.08 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.19 | $0.00 | $1.19 | $1.19 | |
| | Net for claim 0066 | | | $0.00 *<br>$7,061.25 | $0.00 | $7,061.25 | $55.16 | $15,201.95 |
| 0068 | Michael C. Bishop | Unsec | 033 | $4,059.40 *<br>$4,059.40 | $0.00 | $4,059.40 | $46.91 | |
| | Federal Income Tax | | | $0.00 *<br>$9.38 | $0.00 | $9.38 | $9.38 | |
| | Social Security | | | $0.00 *<br>$2.91 | $0.00 | $2.91 | $2.91 | |
| | Medicare | | | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.35 | $0.00 | $2.35 | $2.35 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.91 | $0.00 | $2.91 | $2.91 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0068 | | | $0.00 *<br>$4,044.08 | $0.00 | $4,044.08 | $31.59 | $15,170.36 |
| 0070 | Edwin A. Bracken | Unsec | 033 | $7,128.55 *<br>$7,128.55 | $0.00 | $7,128.55 | $82.37 | |
| | Federal Income Tax | | | $0.00 *<br>$16.47 | $0.00 | $16.47 | $16.47 | |
| | Social Security | | | $0.00 *<br>$5.11 | $0.00 | $5.11 | $5.11 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00* $1.19 | $0.00 | $1.19 | $1.19 | |
| | N.C. State Withholding | | | $0.00* $4.12 | $0.00 | $4.12 | $4.12 | |
| | Matching Social Security | Unsec | 033 | $0.00* $5.11 | $0.00 | $5.11 | $5.11 | |
| | Matching Medicare | Unsec | 033 | $0.00* $1.19 | $0.00 | $1.19 | $1.19 | |
| | Net for claim 0070 | | | $0.00* $7,101.66 | $0.00 | $7,101.66 | $55.48 | $15,114.88 |
| 0074 | Delilah M. Bradley | Unsec | 033 | $3,965.78* $3,965.78 | $0.00 | $3,965.78 | $45.83 | |
| | Federal Income Tax | | | $0.00* $9.17 | $0.00 | $9.17 | $9.17 | |
| | Social Security | | | $0.00* $2.84 | $0.00 | $2.84 | $2.84 | |
| | Medicare | | | $0.00* $0.66 | $0.00 | $0.66 | $0.66 | |
| | N.C. State Withholding | | | $0.00* $2.29 | $0.00 | $2.29 | $2.29 | |
| | Matching Social Security | Unsec | 033 | $0.00* $2.84 | $0.00 | $2.84 | $2.84 | |
| | Matching Medicare | Unsec | 033 | $0.00* $0.66 | $0.00 | $0.66 | $0.66 | |
| | Net for claim 0074 | | | $0.00* $3,950.82 | $0.00 | $3,950.82 | $30.87 | $15,084.01 |
| 0076 | Donna Kaye Breedlove | Unsec | 033 | $2,022.43* $2,022.43 | $0.00 | $2,022.43 | $23.37 | |
| | Federal Income Tax | | | $0.00* $4.67 | $0.00 | $4.67 | $4.67 | |
| | Social Security | | | $0.00* $1.45 | $0.00 | $1.45 | $1.45 | |
| | Medicare | | | $0.00* $0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00* $1.17 | $0.00 | $1.17 | $1.17 | |
| | Matching Social Security | Unsec | 033 | $0.00* $1.45 | $0.00 | $1.45 | $1.45 | |
| | Matching Medicare | Unsec | 033 | $0.00* $0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim 0076 | | | $0.00* $2,014.80 | $0.00 | $2,014.80 | $15.74 | $15,068.27 |
| 0078 | Gregory Thomas Brevard | Unsec | 033 | $2,009.57* $2,009.57 | $0.00 | $2,009.57 | $23.22 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 * $4.64 | $0.00 | $4.64 | $4.64 | |
| | Social Security | | | $0.00 * $1.44 | $0.00 | $1.44 | $1.44 | |
| | Medicare | | | $0.00 * $0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00 * $1.16 | $0.00 | $1.16 | $1.16 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.44 | $0.00 | $1.44 | $1.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim 0078 | | | $0.00 * $2,001.99 | $0.00 | $2,001.99 | $15.64 | $15,052.63 |
| 0080 | Charles R. Briggs | Unsec | 033 | $3,623.44 * $3,623.44 | $0.00 | $3,623.44 | $41.87 | |
| | Federal Income Tax | | | $0.00 * $8.37 | $0.00 | $8.37 | $8.37 | |
| | Social Security | | | $0.00 * $2.60 | $0.00 | $2.60 | $2.60 | |
| | Medicare | | | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 * $2.09 | $0.00 | $2.09 | $2.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0080 | | | $0.00 * $3,609.77 | $0.00 | $3,609.77 | $28.20 | $15,024.43 |
| 0082 | Mark S. Broome | Unsec | 033 | $3,005.01 * $3,005.01 | $0.00 | $3,005.01 | $34.72 | |
| | Federal Income Tax | | | $0.00 * $6.94 | $0.00 | $6.94 | $6.94 | |
| | Social Security | | | $0.00 * $2.15 | $0.00 | $2.15 | $2.15 | |
| | Medicare | | | $0.00 * $0.50 | $0.00 | $0.50 | $0.50 | |
| | N.C. State Withholding | | | $0.00 * $1.74 | $0.00 | $1.74 | $1.74 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.15 | $0.00 | $2.15 | $2.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.50 | $0.00 | $0.50 | $0.50 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0082 | | | $0.00 *<br>$2,993.68 | $0.00 | $2,993.68 | $23.39 | $15,001.04 |
| 0084 | Mildred P. Brown | Unsec | 033 | $4,229.78 *<br>$4,229.78 | $0.00 | $4,229.78 | $48.88 | |
| | Federal Income Tax | | | $0.00 *<br>$9.78 | $0.00 | $9.78 | $9.78 | |
| | Social Security | | | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Medicare | | | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.44 | $0.00 | $2.44 | $2.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | Net for claim 0084 | | | $0.00 *<br>$4,213.82 | $0.00 | $4,213.82 | $32.92 | $14,968.12 |
| 0086 | Ronnie D. Brown | Unsec | 033 | $6,053.09 *<br>$6,053.09 | $0.00 | $6,053.09 | $69.95 | |
| | Federal Income Tax | | | $0.00 *<br>$13.99 | $0.00 | $13.99 | $13.99 | |
| | Social Security | | | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Medicare | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.50 | $0.00 | $3.50 | $3.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Net for claim 0086 | | | $0.00 *<br>$6,030.25 | $0.00 | $6,030.25 | $47.11 | $14,921.01 |
| 0088 | William J. Brown | Unsec | 033 | $2,698.77 *<br>$2,698.77 | $0.00 | $2,698.77 | $31.18 | |
| | Federal Income Tax | | | $0.00 *<br>$6.24 | $0.00 | $6.24 | $6.24 | |
| | Social Security | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.56 | $0.00 | $1.56 | $1.56 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim 0088 | | | $0.00 *<br>$2,688.59 | $0.00 | $2,688.59 | $21.00 | $14,900.01 |
| 0090 | James R. Jr. Bryson | Unsec | 033 | $6,058.42 *<br>$6,058.42 | $0.00 | $6,058.42 | $70.01 | |
| | Federal Income Tax | | | $0.00 *<br>$14.00 | $0.00 | $14.00 | $14.00 | |
| | Social Security | | | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Medicare | | | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.50 | $0.00 | $3.50 | $3.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | Net for claim 0090 | | | $0.00 *<br>$6,035.56 | $0.00 | $6,035.56 | $47.15 | $14,852.86 |
| 0094 | Harris K. Bryson | Unsec | 033 | $6,169.95 *<br>$6,169.95 | $0.00 | $6,169.95 | $71.30 | |
| | Federal Income Tax | | | $0.00 *<br>$14.26 | $0.00 | $14.26 | $14.26 | |
| | Social Security | | | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim 0094 | | | $0.00 *<br>$6,146.67 | $0.00 | $6,146.67 | $48.02 | $14,804.84 |
| 0096 | Phyllis L. Bryson | Unsec | 033 | $1,312.58 *<br>$1,312.58 | $0.00 | $1,312.58 | $15.17 | |
| | Federal Income Tax | | | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Social Security | | | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.22 | $0.00 | $0.22 | $0.22 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.22 | $0.00 | $0.22 | $0.22 | |
| | Net for claim 0096 | | | $0.00 *<br>$1,307.63 | $0.00 | $1,307.63 | $10.22 | $14,794.62 |
| 0098 | William P. Jr. Bryson | Unsec | 033 | $11,140.95 *<br>$11,140.95 | $0.00 | $11,140.95 | $128.74 | |
| | Federal Income Tax | | | $0.00 *<br>$25.75 | $0.00 | $25.75 | $25.75 | |
| | Social Security | | | $0.00 *<br>$7.98 | $0.00 | $7.98 | $7.98 | |
| | Medicare | | | $0.00 *<br>$1.87 | $0.00 | $1.87 | $1.87 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.44 | $0.00 | $6.44 | $6.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.98 | $0.00 | $7.98 | $7.98 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.87 | $0.00 | $1.87 | $1.87 | |
| | Net for claim 0098 | | | $0.00 *<br>$11,098.91 | $0.00 | $11,098.91 | $86.70 | $14,707.92 |
| 0100 | David V. Buckner | Unsec | 033 | $3,231.35 *<br>$3,231.35 | $0.00 | $3,231.35 | $37.34 | |
| | Federal Income Tax | | | $0.00 *<br>$7.47 | $0.00 | $7.47 | $7.47 | |
| | Social Security | | | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |
| | Medicare | | | $0.00 *<br>$0.54 | $0.00 | $0.54 | $0.54 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.87 | $0.00 | $1.87 | $1.87 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.54 | $0.00 | $0.54 | $0.54 | |
| | Net for claim 0100 | | | $0.00 *<br>$3,219.15 | $0.00 | $3,219.15 | $25.14 | $14,682.78 |
| 0102 | Robert L. Burch | Unsec | 033 | $6,433.19 *<br>$6,433.19 | $0.00 | $6,433.19 | $74.34 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 * <br> $14.87 | $0.00 | $14.87 | $14.87 | |
| | Social Security | | | $0.00 * <br> $4.61 | $0.00 | $4.61 | $4.61 | |
| | Medicare | | | $0.00 * <br> $1.08 | $0.00 | $1.08 | $1.08 | |
| | N.C. State Withholding | | | $0.00 * <br> $3.72 | $0.00 | $3.72 | $3.72 | |
| | Matching Social Security | Unsec | 033 | $0.00 * <br> $4.61 | $0.00 | $4.61 | $4.61 | |
| | Matching Medicare | Unsec | 033 | $0.00 * <br> $1.08 | $0.00 | $1.08 | $1.08 | |
| | Net for claim 0102 | | | $0.00 * <br> $6,408.91 | $0.00 | $6,408.91 | $50.06 | $14,632.72 |
| 0104 | Norma F. Burgess | Unsec | 033 | $1,968.88 * <br> $1,968.88 | $0.00 | $1,968.88 | $22.75 | |
| | Federal Income Tax | | | $0.00 * <br> $4.55 | $0.00 | $4.55 | $4.55 | |
| | Social Security | | | $0.00 * <br> $1.41 | $0.00 | $1.41 | $1.41 | |
| | Medicare | | | $0.00 * <br> $0.33 | $0.00 | $0.33 | $0.33 | |
| | N.C. State Withholding | | | $0.00 * <br> $1.14 | $0.00 | $1.14 | $1.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 * <br> $1.41 | $0.00 | $1.41 | $1.41 | |
| | Matching Medicare | Unsec | 033 | $0.00 * <br> $0.33 | $0.00 | $0.33 | $0.33 | |
| | Net for claim 0104 | | | $0.00 * <br> $1,961.45 | $0.00 | $1,961.45 | $15.32 | $14,617.40 |
| 0106 | Glenn B. Burrell | Unsec | 033 | $6,151.24 * <br> $6,151.24 | $0.00 | $6,151.24 | $71.08 | |
| | Federal Income Tax | | | $0.00 * <br> $14.22 | $0.00 | $14.22 | $14.22 | |
| | Social Security | | | $0.00 * <br> $4.41 | $0.00 | $4.41 | $4.41 | |
| | Medicare | | | $0.00 * <br> $1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 * <br> $3.55 | $0.00 | $3.55 | $3.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 * <br> $4.41 | $0.00 | $4.41 | $4.41 | |
| | Matching Medicare | Unsec | 033 | $0.00 * <br> $1.03 | $0.00 | $1.03 | $1.03 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0106 | | | $0.00 *<br>$6,128.03 | $0.00 | $6,128.03 | $47.87 | $14,569.53 |
| 0108 | Charles R. Burnette | Unsec | 033 | $5,079.67 *<br>$5,079.67 | $0.00 | $5,079.67 | $58.70 | |
| | Federal Income Tax | | | $0.00 *<br>$11.74 | $0.00 | $11.74 | $11.74 | |
| | Social Security | | | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.93 | $0.00 | $2.93 | $2.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0108 | | | $0.00 *<br>$5,060.51 | $0.00 | $5,060.51 | $39.54 | $14,529.99 |
| 0110 | Wanda O. Burnette | Unsec | 033 | $6,597.04 *<br>$6,597.04 | $0.00 | $6,597.04 | $76.23 | |
| | Federal Income Tax | | | $0.00 *<br>$15.25 | $0.00 | $15.25 | $15.25 | |
| | Social Security | | | $0.00 *<br>$4.73 | $0.00 | $4.73 | $4.73 | |
| | Medicare | | | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.81 | $0.00 | $3.81 | $3.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.73 | $0.00 | $4.73 | $4.73 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | Net for claim 0110 | | | $0.00 *<br>$6,572.14 | $0.00 | $6,572.14 | $51.33 | $14,478.66 |
| 0112 | Clarence D. Burns | Unsec | 033 | $8,478.36 *<br>$8,478.36 | $0.00 | $8,478.36 | $97.97 | |
| | Federal Income Tax | | | $0.00 *<br>$19.59 | $0.00 | $19.59 | $19.59 | |
| | Social Security | | | $0.00 *<br>$6.07 | $0.00 | $6.07 | $6.07 | |
| | Medicare | | | $0.00 *<br>$1.42 | $0.00 | $1.42 | $1.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.90 | $0.00 | $4.90 | $4.90 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.07 | $0.00 | $6.07 | $6.07 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.42 | $0.00 | $1.42 | $1.42 | |
| | Net for claim 0112 | | | $0.00 *<br>$8,446.38 | $0.00 | $8,446.38 | $65.99 | $14,412.67 |
| 0114 | Chester A. Cagle | Unsec | 033 | $3,554.28 *<br>$3,554.28 | $0.00 | $3,554.28 | $41.07 | |
| | Federal Income Tax | | | $0.00 *<br>$8.21 | $0.00 | $8.21 | $8.21 | |
| | Social Security | | | $0.00 *<br>$2.55 | $0.00 | $2.55 | $2.55 | |
| | Medicare | | | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.05 | $0.00 | $2.05 | $2.05 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.55 | $0.00 | $2.55 | $2.55 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | Net for claim 0114 | | | $0.00 *<br>$3,540.87 | $0.00 | $3,540.87 | $27.66 | $14,385.01 |
| 0116 | Larry O. Cagle | Unsec | 033 | $2,071.81 *<br>$2,071.81 | $0.00 | $2,071.81 | $23.94 | |
| | Federal Income Tax | | | $0.00 *<br>$4.79 | $0.00 | $4.79 | $4.79 | |
| | Social Security | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Medicare | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.20 | $0.00 | $1.20 | $1.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Net for claim 0116 | | | $0.00 *<br>$2,063.99 | $0.00 | $2,063.99 | $16.12 | $14,368.89 |
| 0118 | Judy P. Cantrell | Unsec | 033 | $2,346.53 *<br>$2,346.53 | $0.00 | $2,346.53 | $27.12 | |
| | Federal Income Tax | | | $0.00 *<br>$5.42 | $0.00 | $5.42 | $5.42 | |
| | Social Security | | | $0.00 *<br>$1.68 | $0.00 | $1.68 | $1.68 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.68 | $0.00 | $1.68 | $1.68 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Net for claim 0118 | | | $0.00 *<br>$2,337.68 | $0.00 | $2,337.68 | $18.27 | $14,350.62 |
| 0120 | Louis A. Cantrell | Unsec | 033 | $5,014.99 *<br>$5,014.99 | $0.00 | $5,014.99 | $57.95 | |
| | Federal Income Tax | | | $0.00 *<br>$11.59 | $0.00 | $11.59 | $11.59 | |
| | Social Security | | | $0.00 *<br>$3.59 | $0.00 | $3.59 | $3.59 | |
| | Medicare | | | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.59 | $0.00 | $3.59 | $3.59 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | Net for claim 0120 | | | $0.00 *<br>$4,996.07 | $0.00 | $4,996.07 | $39.03 | $14,311.59 |
| 0122 | Ola R. Chapman | Unsec | 033 | $5,692.62 *<br>$5,692.62 | $0.00 | $5,692.62 | $65.78 | |
| | Federal Income Tax | | | $0.00 *<br>$13.16 | $0.00 | $13.16 | $13.16 | |
| | Social Security | | | $0.00 *<br>$4.08 | $0.00 | $4.08 | $4.08 | |
| | Medicare | | | $0.00 *<br>$0.95 | $0.00 | $0.95 | $0.95 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.29 | $0.00 | $3.29 | $3.29 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.08 | $0.00 | $4.08 | $4.08 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.95 | $0.00 | $0.95 | $0.95 | |
| | Net for claim 0122 | | | $0.00 *<br>$5,671.14 | $0.00 | $5,671.14 | $44.30 | $14,267.29 |
| 0124 | Clark W. Chappell | Unsec | 033 | $5,431.59 *<br>$5,431.59 | $0.00 | $5,431.59 | $62.76 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$12.55 | $0.00 | $12.55 | $12.55 | |
| | Social Security | | | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Medicare | | | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | Net for claim 0124 | | | $0.00 *<br>$5,411.10 | $0.00 | $5,411.10 | $42.27 | $14,225.02 |
| 0126 | Chester B. Chappell | Unsec | 033 | $8,926.00 *<br>$8,926.00 | $0.00 | $8,926.00 | $103.14 | |
| | Federal Income Tax | | | $0.00 *<br>$20.63 | $0.00 | $20.63 | $20.63 | |
| | Social Security | | | $0.00 *<br>$6.39 | $0.00 | $6.39 | $6.39 | |
| | Medicare | | | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.16 | $0.00 | $5.16 | $5.16 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.39 | $0.00 | $6.39 | $6.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | Net for claim 0126 | | | $0.00 *<br>$8,892.32 | $0.00 | $8,892.32 | $69.46 | $14,155.56 |
| 0128 | Edith J. Chappell | Unsec | 033 | $5,961.03 *<br>$5,961.03 | $0.00 | $5,961.03 | $68.88 | |
| | Federal Income Tax | | | $0.00 *<br>$13.78 | $0.00 | $13.78 | $13.78 | |
| | Social Security | | | $0.00 *<br>$4.27 | $0.00 | $4.27 | $4.27 | |
| | Medicare | | | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.44 | $0.00 | $3.44 | $3.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.27 | $0.00 | $4.27 | $4.27 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0128 | | | $0.00 *<br>$5,938.54 | $0.00 | $5,938.54 | $46.39 | $14,109.17 |
| 0130 | Robert K. Chappell | Unsec | 033 | $6,063.23 *<br>$6,063.23 | $0.00 | $6,063.23 | $70.07 | |
| | Federal Income Tax | | | $0.00 *<br>$14.01 | $0.00 | $14.01 | $14.01 | |
| | Social Security | | | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Medicare | | | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.50 | $0.00 | $3.50 | $3.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.34 | $0.00 | $4.34 | $4.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | Net for claim 0130 | | | $0.00 *<br>$6,040.36 | $0.00 | $6,040.36 | $47.20 | $14,061.97 |
| 0132 | Harold Chatman | Unsec | 033 | $4,054.19 *<br>$4,054.19 | $0.00 | $4,054.19 | $46.85 | |
| | Federal Income Tax | | | $0.00 *<br>$9.37 | $0.00 | $9.37 | $9.37 | |
| | Social Security | | | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Medicare | | | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0132 | | | $0.00 *<br>$4,038.90 | $0.00 | $4,038.90 | $31.56 | $14,030.41 |
| 0134 | Ruby J. Chatman | Unsec | 033 | $1,520.62 *<br>$1,520.62 | $0.00 | $1,520.62 | $17.57 | |
| | Federal Income Tax | | | $0.00 *<br>$3.51 | $0.00 | $3.51 | $3.51 | |
| | Social Security | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Medicare | | | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | Net for claim 0134 | | | $0.00 *<br>$1,514.89 | $0.00 | $1,514.89 | $11.84 | $14,018.57 |
| 0136 | James W. Clark | Unsec | 033 | $6,029.97 *<br>$6,029.97 | $0.00 | $6,029.97 | $69.68 | |
| | Federal Income Tax | | | $0.00 *<br>$13.94 | $0.00 | $13.94 | $13.94 | |
| | Social Security | | | $0.00 *<br>$4.32 | $0.00 | $4.32 | $4.32 | |
| | Medicare | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.48 | $0.00 | $3.48 | $3.48 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.32 | $0.00 | $4.32 | $4.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Net for claim 0136 | | | $0.00 *<br>$6,007.22 | $0.00 | $6,007.22 | $46.93 | $13,971.64 |
| 0138 | Teresa N. Clayton | Unsec | 033 | $2,797.64 *<br>$2,797.64 | $0.00 | $2,797.64 | $32.33 | |
| | Federal Income Tax | | | $0.00 *<br>$6.47 | $0.00 | $6.47 | $6.47 | |
| | Social Security | | | $0.00 *<br>$2.00 | $0.00 | $2.00 | $2.00 | |
| | Medicare | | | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.62 | $0.00 | $1.62 | $1.62 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.00 | $0.00 | $2.00 | $2.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim 0138 | | | $0.00 *<br>$2,787.08 | $0.00 | $2,787.08 | $21.77 | $13,949.87 |
| 0140 | Barry L. Conley | Unsec | 033 | $2,569.25 *<br>$2,569.25 | $0.00 | $2,569.25 | $29.69 | |
| | Federal Income Tax | | | $0.00 *<br>$5.94 | $0.00 | $5.94 | $5.94 | |
| | Social Security | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0140 | | | $0.00 *<br>$2,559.56 | $0.00 | $2,559.56 | $20.00 | $13,929.87 |
| 0142 | Tommy G. Clayton | Unsec | 033 | $7,167.45 *<br>$7,167.45 | $0.00 | $7,167.45 | $82.82 | |
| | Federal Income Tax | | | $0.00 *<br>$16.56 | $0.00 | $16.56 | $16.56 | |
| | Social Security | | | $0.00 *<br>$5.13 | $0.00 | $5.13 | $5.13 | |
| | Medicare | | | $0.00 *<br>$1.20 | $0.00 | $1.20 | $1.20 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.14 | $0.00 | $4.14 | $4.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.13 | $0.00 | $5.13 | $5.13 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.20 | $0.00 | $1.20 | $1.20 | |
| | Net for claim 0142 | | | $0.00 *<br>$7,140.42 | $0.00 | $7,140.42 | $55.79 | $13,874.08 |
| 0144 | William R. Coleman | Unsec | 033 | $5,367.08 *<br>$5,367.08 | $0.00 | $5,367.08 | $62.02 | |
| | Federal Income Tax | | | $0.00 *<br>$12.40 | $0.00 | $12.40 | $12.40 | |
| | Social Security | | | $0.00 *<br>$3.85 | $0.00 | $3.85 | $3.85 | |
| | Medicare | | | $0.00 *<br>$0.90 | $0.00 | $0.90 | $0.90 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.85 | $0.00 | $3.85 | $3.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.90 | $0.00 | $0.90 | $0.90 | |
| | Net for claim 0144 | | | $0.00 *<br>$5,346.83 | $0.00 | $5,346.83 | $41.77 | $13,832.31 |
| 0146 | Jerry B. Collins | Unsec | 033 | $4,456.52 *<br>$4,456.52 | $0.00 | $4,456.52 | $51.50 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.30 | $0.00 | $10.30 | $10.30 | |
| | Social Security | | | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0146 | | | $0.00 *<br>$4,439.70 | $0.00 | $4,439.70 | $34.68 | $13,797.63 |
| 0148 | Jesse N. Cook | Unsec | 033 | $6,533.85 *<br>$6,533.85 | $0.00 | $6,533.85 | $75.50 | |
| | Federal Income Tax | | | $0.00 *<br>$15.10 | $0.00 | $15.10 | $15.10 | |
| | Social Security | | | $0.00 *<br>$4.68 | $0.00 | $4.68 | $4.68 | |
| | Medicare | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.77 | $0.00 | $3.77 | $3.77 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.68 | $0.00 | $4.68 | $4.68 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Net for claim 0148 | | | $0.00 *<br>$6,509.21 | $0.00 | $6,509.21 | $50.86 | $13,746.77 |
| 0150 | Randall H. Cooke | Unsec | 033 | $5,552.58 *<br>$5,552.58 | $0.00 | $5,552.58 | $64.16 | |
| | Federal Income Tax | | | $0.00 *<br>$12.83 | $0.00 | $12.83 | $12.83 | |
| | Social Security | | | $0.00 *<br>$3.98 | $0.00 | $3.98 | $3.98 | |
| | Medicare | | | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.21 | $0.00 | $3.21 | $3.21 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.98 | $0.00 | $3.98 | $3.98 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0150 | | | $0.00 *<br>$5,531.63 | $0.00 | $5,531.63 | $43.21 | $13,703.56 |
| 0152 | Roger D. Cooke | Unsec | 033 | $4,108.82 *<br>$4,108.82 | $0.00 | $4,108.82 | $47.48 | |
| | Federal Income Tax | | | $0.00 *<br>$9.50 | $0.00 | $9.50 | $9.50 | |
| | Social Security | | | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Medicare | | | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.37 | $0.00 | $2.37 | $2.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | Net for claim 0152 | | | $0.00 *<br>$4,093.32 | $0.00 | $4,093.32 | $31.98 | $13,671.58 |
| 0162 | Harold L. Corn | Unsec | 033 | $10,789.76 *<br>$10,789.76 | $0.00 | $10,789.76 | $124.68 | |
| | Federal Income Tax | | | $0.00 *<br>$24.94 | $0.00 | $24.94 | $24.94 | |
| | Social Security | | | $0.00 *<br>$7.73 | $0.00 | $7.73 | $7.73 | |
| | Medicare | | | $0.00 *<br>$1.81 | $0.00 | $1.81 | $1.81 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.23 | $0.00 | $6.23 | $6.23 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.73 | $0.00 | $7.73 | $7.73 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.81 | $0.00 | $1.81 | $1.81 | |
| | Net for claim 0162 | | | $0.00 *<br>$10,749.05 | $0.00 | $10,749.05 | $83.97 | $13,587.61 |
| 0164 | Jeffrey L. Corn | Unsec | 033 | $5,124.43 *<br>$5,124.43 | $0.00 | $5,124.43 | $59.22 | |
| | Federal Income Tax | | | $0.00 *<br>$11.84 | $0.00 | $11.84 | $11.84 | |
| | Social Security | | | $0.00 *<br>$3.67 | $0.00 | $3.67 | $3.67 | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.96 | $0.00 | $2.96 | $2.96 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.67 | $0.00 | $3.67 | $3.67 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0164 | | | $0.00 *<br>$5,105.10 | $0.00 | $5,105.10 | $39.89 | $13,547.72 |
| 0166 | Nancy R. Corn | Unsec | 033 | $2,039.48 *<br>$2,039.48 | $0.00 | $2,039.48 | $23.57 | |
| | Federal Income Tax | | | $0.00 *<br>$4.71 | $0.00 | $4.71 | $4.71 | |
| | Social Security | | | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Medicare | | | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim 0166 | | | $0.00 *<br>$2,031.79 | $0.00 | $2,031.79 | $15.88 | $13,531.84 |
| 0168 | John H. Jr. Corhn | Unsec | 033 | $4,431.68 *<br>$4,431.68 | $0.00 | $4,431.68 | $51.21 | |
| | Federal Income Tax | | | $0.00 *<br>$10.24 | $0.00 | $10.24 | $10.24 | |
| | Social Security | | | $0.00 *<br>$3.17 | $0.00 | $3.17 | $3.17 | |
| | Medicare | | | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.56 | $0.00 | $2.56 | $2.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.17 | $0.00 | $3.17 | $3.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | Net for claim 0168 | | | $0.00 *<br>$4,414.97 | $0.00 | $4,414.97 | $34.50 | $13,497.34 |
| 0170 | Lewis H. Cowart | Unsec | 033 | $1,778.89 *<br>$1,778.89 | $0.00 | $1,778.89 | $20.56 | |
| | Federal Income Tax | | | $0.00 *<br>$4.11 | $0.00 | $4.11 | $4.11 | |
| | Social Security | | | $0.00 *<br>$1.27 | $0.00 | $1.27 | $1.27 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| **Claim Type U08 - Unsecured Wage** | | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.30 | $0.00 | $0.30 | $0.30 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.27 | $0.00 | $1.27 | $1.27 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.30 | $0.00 | $0.30 | $0.30 | |
| | Net for claim 0170 | | | $0.00 *<br>$1,772.18 | $0.00 | $1,772.18 | $13.85 | $13,483.49 |
| 0172 | James A. Cox | Unsec | 033 | $3,184.08 *<br>$3,184.08 | $0.00 | $3,184.08 | $36.79 | |
| | Federal Income Tax | | | $0.00 *<br>$7.36 | $0.00 | $7.36 | $7.36 | |
| | Social Security | | | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0172 | | | $0.00 *<br>$3,172.07 | $0.00 | $3,172.07 | $24.78 | $13,458.71 |
| 0176 | Robin Dwain Cox | Unsec | 033 | $4,360.79 *<br>$4,360.79 | $0.00 | $4,360.79 | $50.39 | |
| | Federal Income Tax | | | $0.00 *<br>$10.08 | $0.00 | $10.08 | $10.08 | |
| | Social Security | | | $0.00 *<br>$3.12 | $0.00 | $3.12 | $3.12 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.52 | $0.00 | $2.52 | $2.52 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.12 | $0.00 | $3.12 | $3.12 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0176 | | | $0.00 *<br>$4,344.34 | $0.00 | $4,344.34 | $33.94 | $13,424.77 |
| 0178 | Ronald D. Cox | Unsec | 033 | $3,738.00 *<br>$3,738.00 | $0.00 | $3,738.00 | $43.19 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$8.64 | $0.00 | $8.64 | $8.64 | |
| | Social Security | | | $0.00 *<br>$2.68 | $0.00 | $2.68 | $2.68 | |
| | Medicare | | | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.16 | $0.00 | $2.16 | $2.16 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.68 | $0.00 | $2.68 | $2.68 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | Net for claim 0178 | | | $0.00 *<br>$3,723.89 | $0.00 | $3,723.89 | $29.08 | $13,395.69 |
| 0180 | Frances H. Craig | Unsec | 033 | $3,404.37 *<br>$3,404.37 | $0.00 | $3,404.37 | $39.34 | |
| | Federal Income Tax | | | $0.00 *<br>$7.87 | $0.00 | $7.87 | $7.87 | |
| | Social Security | | | $0.00 *<br>$2.44 | $0.00 | $2.44 | $2.44 | |
| | Medicare | | | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.97 | $0.00 | $1.97 | $1.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.44 | $0.00 | $2.44 | $2.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | Net for claim 0180 | | | $0.00 *<br>$3,391.52 | $0.00 | $3,391.52 | $26.49 | $13,369.20 |
| 0182 | Harry L. Jr. Crane | Unsec | 033 | $6,666.90 *<br>$6,666.90 | $0.00 | $6,666.90 | $77.04 | |
| | Federal Income Tax | | | $0.00 *<br>$15.41 | $0.00 | $15.41 | $15.41 | |
| | Social Security | | | $0.00 *<br>$4.78 | $0.00 | $4.78 | $4.78 | |
| | Medicare | | | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.85 | $0.00 | $3.85 | $3.85 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.78 | $0.00 | $4.78 | $4.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0182 | | | $0.00 * $6,641.74 | $0.00 | $6,641.74 | $51.88 | $13,317.32 |
| 0184 | Robert L. Crane | Unsec | 033 | $8,657.49 * $8,657.49 | $0.00 | $8,657.49 | $100.04 | |
| | Federal Income Tax | | | $0.00 * $20.01 | $0.00 | $20.01 | $20.01 | |
| | Social Security | | | $0.00 * $6.20 | $0.00 | $6.20 | $6.20 | |
| | Medicare | | | $0.00 * $1.45 | $0.00 | $1.45 | $1.45 | |
| | N.C. State Withholding | | | $0.00 * $5.00 | $0.00 | $5.00 | $5.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $6.20 | $0.00 | $6.20 | $6.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.45 | $0.00 | $1.45 | $1.45 | |
| | Net for claim 0184 | | | $0.00 * $8,624.83 | $0.00 | $8,624.83 | $67.38 | $13,249.94 |
| 0186 | Frances Conley Creasman | Unsec | 033 | $2,497.60 * $2,497.60 | $0.00 | $2,497.60 | $28.86 | |
| | Federal Income Tax | | | $0.00 * $5.77 | $0.00 | $5.77 | $5.77 | |
| | Social Security | | | $0.00 * $1.79 | $0.00 | $1.79 | $1.79 | |
| | Medicare | | | $0.00 * $0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 * $1.44 | $0.00 | $1.44 | $1.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.79 | $0.00 | $1.79 | $1.79 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.42 | $0.00 | $0.42 | $0.42 | |
| | Net for claim 0186 | | | $0.00 * $2,488.18 | $0.00 | $2,488.18 | $19.44 | $13,230.50 |
| 0188 | Wendell T. Crite | Unsec | 033 | $2,655.28 * $2,655.28 | $0.00 | $2,655.28 | $30.68 | |
| | Federal Income Tax | | | $0.00 * $6.14 | $0.00 | $6.14 | $6.14 | |
| | Social Security | | | $0.00 * $1.90 | $0.00 | $1.90 | $1.90 | |
| | Medicare | | | $0.00 * $0.44 | $0.00 | $0.44 | $0.44 | |
| | N.C. State Withholding | | | $0.00 * $1.53 | $0.00 | $1.53 | $1.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.90 | $0.00 | $1.90 | $1.90 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Net for claim 0188 | | | $0.00 *<br>$2,645.27 | $0.00 | $2,645.27 | $20.67 | $13,209.83 |
| 0190 | James L. Crowe | Unsec | 033 | $3,295.59 *<br>$3,295.59 | $0.00 | $3,295.59 | $38.08 | |
| | Federal Income Tax | | | $0.00 *<br>$7.62 | $0.00 | $7.62 | $7.62 | |
| | Social Security | | | $0.00 *<br>$2.36 | $0.00 | $2.36 | $2.36 | |
| | Medicare | | | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.90 | $0.00 | $1.90 | $1.90 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.36 | $0.00 | $2.36 | $2.36 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | Net for claim 0190 | | | $0.00 *<br>$3,283.16 | $0.00 | $3,283.16 | $25.65 | $13,184.18 |
| 0192 | Robert S. Crowe | Unsec | 033 | $10,206.45 *<br>$10,206.45 | $0.00 | $10,206.45 | $117.95 | |
| | Federal Income Tax | | | $0.00 *<br>$23.59 | $0.00 | $23.59 | $23.59 | |
| | Social Security | | | $0.00 *<br>$7.31 | $0.00 | $7.31 | $7.31 | |
| | Medicare | | | $0.00 *<br>$1.71 | $0.00 | $1.71 | $1.71 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.90 | $0.00 | $5.90 | $5.90 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.31 | $0.00 | $7.31 | $7.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.71 | $0.00 | $1.71 | $1.71 | |
| | Net for claim 0192 | | | $0.00 *<br>$10,167.94 | $0.00 | $10,167.94 | $79.44 | $13,104.74 |
| 0194 | Roger D. Crowe | Unsec | 033 | $7,683.56 *<br>$7,683.56 | $0.00 | $7,683.56 | $88.79 | |
| | Federal Income Tax | | | $0.00 *<br>$17.76 | $0.00 | $17.76 | $17.76 | |
| | Social Security | | | $0.00 *<br>$5.50 | $0.00 | $5.50 | $5.50 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.29 | $0.00 | $1.29 | $1.29 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.44 | $0.00 | $4.44 | $4.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.50 | $0.00 | $5.50 | $5.50 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.29 | $0.00 | $1.29 | $1.29 | |
| | Net for claim 0194 | | | $0.00 *<br>$7,654.57 | $0.00 | $7,654.57 | $59.80 | $13,044.94 |
| 0196 | Frank Cubero | Unsec | 033 | $1,706.17 *<br>$1,706.17 | $0.00 | $1,706.17 | $19.72 | |
| | Federal Income Tax | | | $0.00 *<br>$3.94 | $0.00 | $3.94 | $3.94 | |
| | Social Security | | | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | Medicare | | | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | Net for claim 0196 | | | $0.00 *<br>$1,699.73 | $0.00 | $1,699.73 | $13.28 | $13,031.66 |
| 0198 | Charles L. Cunningham | Unsec | 033 | $6,865.32 *<br>$6,865.32 | $0.00 | $6,865.32 | $79.33 | |
| | Federal Income Tax | | | $0.00 *<br>$15.87 | $0.00 | $15.87 | $15.87 | |
| | Social Security | | | $0.00 *<br>$4.92 | $0.00 | $4.92 | $4.92 | |
| | Medicare | | | $0.00 *<br>$1.15 | $0.00 | $1.15 | $1.15 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.97 | $0.00 | $3.97 | $3.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.92 | $0.00 | $4.92 | $4.92 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.15 | $0.00 | $1.15 | $1.15 | |
| | Net for claim 0198 | | | $0.00 *<br>$6,839.41 | $0.00 | $6,839.41 | $53.42 | $12,978.24 |
| 0200 | Lewis E. Curlee | Unsec | 033 | $4,658.13 *<br>$4,658.13 | $0.00 | $4,658.13 | $53.83 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|----------------------------|--------------|---------------|---------------|------------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.77 | $0.00 | $10.77 | $10.77 | |
| | Social Security | | | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Medicare | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Net for claim 0200 | | | $0.00 *<br>$4,640.55 | $0.00 | $4,640.55 | $36.25 | $12,941.99 |
| 0202 | Jimmie H. Dalton | Unsec | 033 | $3,977.35 *<br>$3,977.35 | $0.00 | $3,977.35 | $45.96 | |
| | Federal Income Tax | | | $0.00 *<br>$9.19 | $0.00 | $9.19 | $9.19 | |
| | Social Security | | | $0.00 *<br>$2.85 | $0.00 | $2.85 | $2.85 | |
| | Medicare | | | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.30 | $0.00 | $2.30 | $2.30 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.85 | $0.00 | $2.85 | $2.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | Net for claim 0202 | | | $0.00 *<br>$3,962.34 | $0.00 | $3,962.34 | $30.95 | $12,911.04 |
| 0204 | Jessie C. Daves | Unsec | 033 | $9,547.49 *<br>$9,547.49 | $0.00 | $9,547.49 | $110.32 | |
| | Federal Income Tax | | | $0.00 *<br>$22.06 | $0.00 | $22.06 | $22.06 | |
| | Social Security | | | $0.00 *<br>$6.84 | $0.00 | $6.84 | $6.84 | |
| | Medicare | | | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.52 | $0.00 | $5.52 | $5.52 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.84 | $0.00 | $6.84 | $6.84 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0204 | | | $0.00 *<br>$9,511.47 | $0.00 | $9,511.47 | $74.30 | $12,836.74 |
| 0206 | Charles A. Davis | Unsec | 033 | $2,703.89 *<br>$2,703.89 | $0.00 | $2,703.89 | $31.24 | |
| | Federal Income Tax | | | $0.00 *<br>$6.25 | $0.00 | $6.25 | $6.25 | |
| | Social Security | | | $0.00 *<br>$1.94 | $0.00 | $1.94 | $1.94 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.56 | $0.00 | $1.56 | $1.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.94 | $0.00 | $1.94 | $1.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim 0206 | | | $0.00 *<br>$2,693.69 | $0.00 | $2,693.69 | $21.04 | $12,815.70 |
| 0208 | Charles R. Davis | Unsec | 033 | $3,141.35 *<br>$3,141.35 | $0.00 | $3,141.35 | $36.30 | |
| | Federal Income Tax | | | $0.00 *<br>$7.26 | $0.00 | $7.26 | $7.26 | |
| | Social Security | | | $0.00 *<br>$2.25 | $0.00 | $2.25 | $2.25 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.82 | $0.00 | $1.82 | $1.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.25 | $0.00 | $2.25 | $2.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0208 | | | $0.00 *<br>$3,129.49 | $0.00 | $3,129.49 | $24.44 | $12,791.26 |
| 0210 | Ralph W. Dellinger | Unsec | 033 | $3,057.72 *<br>$3,057.72 | $0.00 | $3,057.72 | $35.33 | |
| | Federal Income Tax | | | $0.00 *<br>$7.07 | $0.00 | $7.07 | $7.07 | |
| | Social Security | | | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |
| | Medicare | | | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.77 | $0.00 | $1.77 | $1.77 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0210 | | | $0.00 *<br>$3,046.18 | $0.00 | $3,046.18 | $23.79 | $12,767.47 |
| 0212 | Charles B. Dillard | Unsec | 033 | $4,328.15 *<br>$4,328.15 | $0.00 | $4,328.15 | $50.02 | |
| | Federal Income Tax | | | $0.00 *<br>$10.00 | $0.00 | $10.00 | $10.00 | |
| | Social Security | | | $0.00 *<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0212 | | | $0.00 *<br>$4,311.82 | $0.00 | $4,311.82 | $33.69 | $12,733.78 |
| 0214 | Terry L. Dillard | Unsec | 033 | $4,872.71 *<br>$4,872.71 | $0.00 | $4,872.71 | $56.31 | |
| | Federal Income Tax | | | $0.00 *<br>$11.26 | $0.00 | $11.26 | $11.26 | |
| | Social Security | | | $0.00 *<br>$3.49 | $0.00 | $3.49 | $3.49 | |
| | Medicare | | | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.82 | $0.00 | $2.82 | $2.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.49 | $0.00 | $3.49 | $3.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | Net for claim 0214 | | | $0.00 *<br>$4,854.32 | $0.00 | $4,854.32 | $37.92 | $12,695.86 |
| 0216 | James R. Dodson | Unsec | 033 | $6,662.61 *<br>$6,662.61 | $0.00 | $6,662.61 | $76.99 | |
| | Federal Income Tax | | | $0.00 *<br>$15.40 | $0.00 | $15.40 | $15.40 | |
| | Social Security | | | $0.00 *<br>$4.77 | $0.00 | $4.77 | $4.77 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.85 | $0.00 | $3.85 | $3.85 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.77 | $0.00 | $4.77 | $4.77 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | Net for claim 0216 | | | $0.00 *<br>$6,637.47 | $0.00 | $6,637.47 | $51.85 | $12,644.01 |
| 0218 | John P. Dodson | Unsec | 033 | $9,237.53 *<br>$9,237.53 | $0.00 | $9,237.53 | $106.74 | |
| | Federal Income Tax | | | $0.00 *<br>$21.35 | $0.00 | $21.35 | $21.35 | |
| | Social Security | | | $0.00 *<br>$6.62 | $0.00 | $6.62 | $6.62 | |
| | Medicare | | | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.34 | $0.00 | $5.34 | $5.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.62 | $0.00 | $6.62 | $6.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |
| | Net for claim 0218 | | | $0.00 *<br>$9,202.67 | $0.00 | $9,202.67 | $71.88 | $12,572.13 |
| 0220 | Teresa A. Dodson | Unsec | 033 | $3,152.21 *<br>$3,152.21 | $0.00 | $3,152.21 | $36.43 | |
| | Federal Income Tax | | | $0.00 *<br>$7.29 | $0.00 | $7.29 | $7.29 | |
| | Social Security | | | $0.00 *<br>$2.26 | $0.00 | $2.26 | $2.26 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.82 | $0.00 | $1.82 | $1.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.26 | $0.00 | $2.26 | $2.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0220 | | | $0.00 *<br>$3,140.31 | $0.00 | $3,140.31 | $24.53 | $12,547.60 |
| 0222 | Malinda S. Duncan | Unsec | 033 | $4,663.25 *<br>$4,663.25 | $0.00 | $4,663.25 | $53.89 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.78 | $0.00 | $10.78 | $10.78 | |
| | Social Security | | | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Medicare | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Net for claim 0222 | | | $0.00 *<br>$4,645.66 | $0.00 | $4,645.66 | $36.30 | $12,511.30 |
| 0224 | Ronnie L. Duncan | Unsec | 033 | $4,380.15 *<br>$4,380.15 | $0.00 | $4,380.15 | $50.61 | |
| | Federal Income Tax | | | $0.00 *<br>$10.12 | $0.00 | $10.12 | $10.12 | |
| | Social Security | | | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.53 | $0.00 | $2.53 | $2.53 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0224 | | | $0.00 *<br>$4,363.63 | $0.00 | $4,363.63 | $34.09 | $12,477.21 |
| 0226 | John N. Edwards | Unsec | 033 | $544.62 *<br>$544.62 | $0.00 | $544.62 | $6.29 | |
| | Federal Income Tax | | | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | Social Security | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Medicare | | | $0.00 *<br>$0.09 | $0.00 | $0.09 | $0.09 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.09 | $0.00 | $0.09 | $0.09 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0226 | | | $0.00 *<br>$542.57 | $0.00 | $542.57 | $4.24 | $12,472.97 |
| 0228 | Angela G. Elliott | Unsec | 033 | $1,393.88 *<br>$1,393.88 | $0.00 | $1,393.88 | $16.11 | |
| | Federal Income Tax | | | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Social Security | | | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Medicare | | | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |
| | Net for claim 0228 | | | $0.00 *<br>$1,388.62 | $0.00 | $1,388.62 | $10.85 | $12,462.12 |
| 0230 | Ronnie C. English | Unsec | 033 | $2,317.41 *<br>$2,317.41 | $0.00 | $2,317.41 | $26.78 | |
| | Federal Income Tax | | | $0.00 *<br>$5.36 | $0.00 | $5.36 | $5.36 | |
| | Social Security | | | $0.00 *<br>$1.66 | $0.00 | $1.66 | $1.66 | |
| | Medicare | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.34 | $0.00 | $1.34 | $1.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.66 | $0.00 | $1.66 | $1.66 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Net for claim 0230 | | | $0.00 *<br>$2,308.66 | $0.00 | $2,308.66 | $18.03 | $12,444.09 |
| 0232 | Michael D. Epperson | Unsec | 033 | $10,750.00 *<br>$10,750.00 | $0.00 | $10,750.00 | $124.22 | |
| | Federal Income Tax | | | $0.00 *<br>$24.84 | $0.00 | $24.84 | $24.84 | |
| | Social Security | | | $0.00 *<br>$7.70 | $0.00 | $7.70 | $7.70 | |
| | Medicare | | | $0.00 *<br>$1.80 | $0.00 | $1.80 | $1.80 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.21 | $0.00 | $6.21 | $6.21 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.70 | $0.00 | $7.70 | $7.70 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.80 | $0.00 | $1.80 | $1.80 | |
| | Net for claim 0232 | | | $0.00 *<br>$10,709.45 | $0.00 | $10,709.45 | $83.67 | $12,360.42 |
| 0234 | Ronald C. Ervin | Unsec | 033 | $2,361.39 *<br>$2,361.39 | $0.00 | $2,361.39 | $27.29 | |
| | Federal Income Tax | | | $0.00 *<br>$5.46 | $0.00 | $5.46 | $5.46 | |
| | Social Security | | | $0.00 *<br>$1.69 | $0.00 | $1.69 | $1.69 | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.69 | $0.00 | $1.69 | $1.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim 0234 | | | $0.00 *<br>$2,352.48 | $0.00 | $2,352.48 | $18.38 | $12,342.04 |
| 0236 | Angelia D. Eubanks | Unsec | 033 | $1,956.16 *<br>$1,956.16 | $0.00 | $1,956.16 | $22.60 | |
| | Federal Income Tax | | | $0.00 *<br>$4.52 | $0.00 | $4.52 | $4.52 | |
| | Social Security | | | $0.00 *<br>$1.40 | $0.00 | $1.40 | $1.40 | |
| | Medicare | | | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.40 | $0.00 | $1.40 | $1.40 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | Net for claim 0236 | | | $0.00 *<br>$1,948.78 | $0.00 | $1,948.78 | $15.22 | $12,326.82 |
| 0238 | Wayne Eubanks | Unsec | 033 | $2,065.14 *<br>$2,065.14 | $0.00 | $2,065.14 | $23.86 | |
| | Federal Income Tax | | | $0.00 *<br>$4.77 | $0.00 | $4.77 | $4.77 | |
| | Social Security | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|-------------------------------|--------------|---------------|----------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.19 | $0.00 | $1.19 | $1.19 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Net for claim 0238 | | | $0.00 *<br>$2,057.35 | $0.00 | $2,057.35 | $16.07 | $12,310.75 |
| 0240 | Vonda G. Fair | Unsec | 033 | $4,992.71 *<br>$4,992.71 | $0.00 | $4,992.71 | $57.70 | |
| | Federal Income Tax | | | $0.00 *<br>$11.54 | $0.00 | $11.54 | $11.54 | |
| | Social Security | | | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Medicare | | | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | Net for claim 0240 | | | $0.00 *<br>$4,973.86 | $0.00 | $4,973.86 | $38.85 | $12,271.90 |
| 0242 | Louis Figueroa | Unsec | 033 | $3,809.67 *<br>$3,809.67 | $0.00 | $3,809.67 | $44.02 | |
| | Federal Income Tax | | | $0.00 *<br>$8.80 | $0.00 | $8.80 | $8.80 | |
| | Social Security | | | $0.00 *<br>$2.73 | $0.00 | $2.73 | $2.73 | |
| | Medicare | | | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.20 | $0.00 | $2.20 | $2.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.73 | $0.00 | $2.73 | $2.73 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | Net for claim 0242 | | | $0.00 *<br>$3,795.30 | $0.00 | $3,795.30 | $29.65 | $12,242.25 |
| 0244 | Douglas L. Fisher | Unsec | 033 | $2,593.85 *<br>$2,593.85 | $0.00 | $2,593.85 | $29.97 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$5.99 | $0.00 | $5.99 | $5.99 | |
| | Social Security | | | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0244 | | | $0.00 *<br>$2,584.07 | $0.00 | $2,584.07 | $20.19 | $12,222.06 |
| 0246 | Glenville R. Fisher | Unsec | 033 | $4,927.91 *<br>$4,927.91 | $0.00 | $4,927.91 | $56.95 | |
| | Federal Income Tax | | | $0.00 *<br>$11.39 | $0.00 | $11.39 | $11.39 | |
| | Social Security | | | $0.00 *<br>$3.53 | $0.00 | $3.53 | $3.53 | |
| | Medicare | | | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.85 | $0.00 | $2.85 | $2.85 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.53 | $0.00 | $3.53 | $3.53 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | Net for claim 0246 | | | $0.00 *<br>$4,909.31 | $0.00 | $4,909.31 | $38.35 | $12,183.71 |
| 0248 | Harold R. Fisher | Unsec | 033 | $4,456.11 *<br>$4,456.11 | $0.00 | $4,456.11 | $51.49 | |
| | Federal Income Tax | | | $0.00 *<br>$10.30 | $0.00 | $10.30 | $10.30 | |
| | Social Security | | | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.57 | $0.00 | $2.57 | $2.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0248 | | | $0.00 * $4,439.30 | $0.00 | $4,439.30 | $34.68 | $12,149.03 |
| 0250 | Larry K. Fisher | Unsec | 033 | $4,032.62 * $4,032.62 | $0.00 | $4,032.62 | $46.60 | |
| | Federal Income Tax | | | $0.00 * $9.32 | $0.00 | $9.32 | $9.32 | |
| | Social Security | | | $0.00 * $2.89 | $0.00 | $2.89 | $2.89 | |
| | Medicare | | | $0.00 * $0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 * $2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0250 | | | $0.00 * $4,017.40 | $0.00 | $4,017.40 | $31.38 | $12,117.65 |
| 0254 | Irma V. Fletcher | Unsec | 033 | $5,868.58 * $5,868.58 | $0.00 | $5,868.58 | $67.81 | |
| | Federal Income Tax | | | $0.00 * $13.56 | $0.00 | $13.56 | $13.56 | |
| | Social Security | | | $0.00 * $4.20 | $0.00 | $4.20 | $4.20 | |
| | Medicare | | | $0.00 * $0.98 | $0.00 | $0.98 | $0.98 | |
| | N.C. State Withholding | | | $0.00 * $3.39 | $0.00 | $3.39 | $3.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.20 | $0.00 | $4.20 | $4.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.98 | $0.00 | $0.98 | $0.98 | |
| | Net for claim 0254 | | | $0.00 * $5,846.45 | $0.00 | $5,846.45 | $45.68 | $12,071.97 |
| 0256 | Steven Michael Fletcher | Unsec | 033 | $1,844.52 * $1,844.52 | $0.00 | $1,844.52 | $21.32 | |
| | Federal Income Tax | | | $0.00 * $4.26 | $0.00 | $4.26 | $4.26 | |
| | Social Security | | | $0.00 * $1.32 | $0.00 | $1.32 | $1.32 | |
| | Medicare | | | $0.00 * $0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00 * $1.07 | $0.00 | $1.07 | $1.07 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim 0256 | | | $0.00 *<br>$1,837.56 | $0.00 | $1,837.56 | $14.36 | $12,057.61 |
| 0260 | Victor L. Foster | Unsec | 033 | $4,101.42 *<br>$4,101.42 | $0.00 | $4,101.42 | $47.39 | |
| | Federal Income Tax | | | $0.00 *<br>$9.48 | $0.00 | $9.48 | $9.48 | |
| | Social Security | | | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Medicare | | | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.37 | $0.00 | $2.37 | $2.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.94 | $0.00 | $2.94 | $2.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | Net for claim 0260 | | | $0.00 *<br>$4,085.94 | $0.00 | $4,085.94 | $31.91 | $12,025.70 |
| 0262 | Wallace K. Jr. Foster | Unsec | 033 | $5,684.97 *<br>$5,684.97 | $0.00 | $5,684.97 | $65.69 | |
| | Federal Income Tax | | | $0.00 *<br>$13.14 | $0.00 | $13.14 | $13.14 | |
| | Social Security | | | $0.00 *<br>$4.07 | $0.00 | $4.07 | $4.07 | |
| | Medicare | | | $0.00 *<br>$0.95 | $0.00 | $0.95 | $0.95 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.28 | $0.00 | $3.28 | $3.28 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.07 | $0.00 | $4.07 | $4.07 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.95 | $0.00 | $0.95 | $0.95 | |
| | Net for claim 0262 | | | $0.00 *<br>$5,663.53 | $0.00 | $5,663.53 | $44.25 | $11,981.45 |
| 0266 | Charles R. Franks | Unsec | 033 | $5,146.05 *<br>$5,146.05 | $0.00 | $5,146.05 | $59.47 | |
| | Federal Income Tax | | | $0.00 *<br>$11.89 | $0.00 | $11.89 | $11.89 | |
| | Social Security | | | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0266 | | | $0.00 *<br>$5,126.64 | $0.00 | $5,126.64 | $40.06 | $11,941.39 |
| 0268 | David R. Freeman | Unsec | 033 | $7,764.32 *<br>$7,764.32 | $0.00 | $7,764.32 | $89.72 | |
| | Federal Income Tax | | | $0.00 *<br>$17.94 | $0.00 | $17.94 | $17.94 | |
| | Social Security | | | $0.00 *<br>$5.56 | $0.00 | $5.56 | $5.56 | |
| | Medicare | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.49 | $0.00 | $4.49 | $4.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.56 | $0.00 | $5.56 | $5.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Net for claim 0268 | | | $0.00 *<br>$7,735.03 | $0.00 | $7,735.03 | $60.43 | $11,880.96 |
| 0270 | Roy C. (Clifford) Freeman | Unsec | 033 | $5,174.50 *<br>$5,174.50 | $0.00 | $5,174.50 | $59.79 | |
| | Federal Income Tax | | | $0.00 *<br>$11.96 | $0.00 | $11.96 | $11.96 | |
| | Social Security | | | $0.00 *<br>$3.71 | $0.00 | $3.71 | $3.71 | |
| | Medicare | | | $0.00 *<br>$0.87 | $0.00 | $0.87 | $0.87 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.99 | $0.00 | $2.99 | $2.99 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.71 | $0.00 | $3.71 | $3.71 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.87 | $0.00 | $0.87 | $0.87 | |
| | Net for claim 0270 | | | $0.00 *<br>$5,154.97 | $0.00 | $5,154.97 | $40.26 | $11,840.70 |
| 0272 | Jerry M. Frisbee | Unsec | 033 | $8,518.00 *<br>$8,518.00 | $0.00 | $8,518.00 | $98.43 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$19.69 | $0.00 | $19.69 | $19.69 | |
| | Social Security | | | $0.00 *<br>$6.10 | $0.00 | $6.10 | $6.10 | |
| | Medicare | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.92 | $0.00 | $4.92 | $4.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.10 | $0.00 | $6.10 | $6.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Net for claim 0272 | | | $0.00 *<br>$8,485.86 | $0.00 | $8,485.86 | $66.29 | $11,774.41 |
| 0274 | Lawrence E. Gaddy | Unsec | 033 | $4,724.27 *<br>$4,724.27 | $0.00 | $4,724.27 | $54.59 | |
| | Federal Income Tax | | | $0.00 *<br>$10.92 | $0.00 | $10.92 | $10.92 | |
| | Social Security | | | $0.00 *<br>$3.38 | $0.00 | $3.38 | $3.38 | |
| | Medicare | | | $0.00 *<br>$0.79 | $0.00 | $0.79 | $0.79 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.73 | $0.00 | $2.73 | $2.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.38 | $0.00 | $3.38 | $3.38 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.79 | $0.00 | $0.79 | $0.79 | |
| | Net for claim 0274 | | | $0.00 *<br>$4,706.45 | $0.00 | $4,706.45 | $36.77 | $11,737.64 |
| 0276 | Sylvia J. Gaddy | Unsec | 033 | $1,904.59 *<br>$1,904.59 | $0.00 | $1,904.59 | $22.01 | |
| | Federal Income Tax | | | $0.00 *<br>$4.40 | $0.00 | $4.40 | $4.40 | |
| | Social Security | | | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | Medicare | | | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.10 | $0.00 | $1.10 | $1.10 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0276 | | | $0.00 *<br>$1,897.41 | $0.00 | $1,897.41 | $14.83 | $11,722.81 |
| 0278 | Boyce J. Galloway | Unsec | 033 | $5,097.73 *<br>$5,097.73 | $0.00 | $5,097.73 | $58.91 | |
| | Federal Income Tax | | | $0.00 *<br>$11.78 | $0.00 | $11.78 | $11.78 | |
| | Social Security | | | $0.00 *<br>$3.65 | $0.00 | $3.65 | $3.65 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.95 | $0.00 | $2.95 | $2.95 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.65 | $0.00 | $3.65 | $3.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0278 | | | $0.00 *<br>$5,078.50 | $0.00 | $5,078.50 | $39.68 | $11,683.13 |
| 0280 | Clyde Eugene Galloway | Unsec | 033 | $5,812.24 *<br>$5,812.24 | $0.00 | $5,812.24 | $67.16 | |
| | Federal Income Tax | | | $0.00 *<br>$13.43 | $0.00 | $13.43 | $13.43 | |
| | Social Security | | | $0.00 *<br>$4.16 | $0.00 | $4.16 | $4.16 | |
| | Medicare | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.36 | $0.00 | $3.36 | $3.36 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.16 | $0.00 | $4.16 | $4.16 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Net for claim 0280 | | | $0.00 *<br>$5,790.32 | $0.00 | $5,790.32 | $45.24 | $11,637.89 |
| 0282 | Erick Galloway | Unsec | 033 | $248.12 *<br>$248.12 | $0.00 | $248.12 | $2.87 | |
| | Federal Income Tax | | | $0.00 *<br>$0.57 | $0.00 | $0.57 | $0.57 | |
| | Social Security | | | $0.00 *<br>$0.18 | $0.00 | $0.18 | $0.18 | |
| | Medicare | | | $0.00 *<br>$0.04 | $0.00 | $0.04 | $0.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.14 | $0.00 | $0.14 | $0.14 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.18 | $0.00 | $0.18 | $0.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.04 | $0.00 | $0.04 | $0.04 | |
| | Net for claim 0282 | | | $0.00 *<br>$247.19 | $0.00 | $247.19 | $1.94 | $11,635.95 |
| 0284 | Gary Galloway | Unsec | 033 | $8,403.95 *<br>$8,403.95 | $0.00 | $8,403.95 | $97.11 | |
| | Federal Income Tax | | | $0.00 *<br>$19.42 | $0.00 | $19.42 | $19.42 | |
| | Social Security | | | $0.00 *<br>$6.02 | $0.00 | $6.02 | $6.02 | |
| | Medicare | | | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.86 | $0.00 | $4.86 | $4.86 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.02 | $0.00 | $6.02 | $6.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Net for claim 0284 | | | $0.00 *<br>$8,372.24 | $0.00 | $8,372.24 | $65.40 | $11,570.55 |
| 0286 | J.C. Galloway | Unsec | 033 | $6,166.82 *<br>$6,166.82 | $0.00 | $6,166.82 | $71.26 | |
| | Federal Income Tax | | | $0.00 *<br>$14.25 | $0.00 | $14.25 | $14.25 | |
| | Social Security | | | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.56 | $0.00 | $3.56 | $3.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim 0286 | | | $0.00 *<br>$6,143.56 | $0.00 | $6,143.56 | $48.00 | $11,522.55 |
| 0288 | Keith Galloway | Unsec | 033 | $2,085.20 *<br>$2,085.20 | $0.00 | $2,085.20 | $24.10 | |
| | Federal Income Tax | | | $0.00 *<br>$4.82 | $0.00 | $4.82 | $4.82 | |
| | Social Security | | | $0.00 *<br>$1.49 | $0.00 | $1.49 | $1.49 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.49 | $0.00 | $1.49 | $1.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Net for claim 0288 | | | $0.00 *<br>$2,077.33 | $0.00 | $2,077.33 | $16.23 | $11,506.32 |
| 0290 | Mary T. Galloway | Unsec | 033 | $4,277.46 *<br>$4,277.46 | $0.00 | $4,277.46 | $49.43 | |
| | Federal Income Tax | | | $0.00 *<br>$9.89 | $0.00 | $9.89 | $9.89 | |
| | Social Security | | | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Medicare | | | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0290 | | | $0.00 *<br>$4,261.32 | $0.00 | $4,261.32 | $33.29 | $11,473.03 |
| 0292 | Michael W. Galloway | Unsec | 033 | $7,008.69 *<br>$7,008.69 | $0.00 | $7,008.69 | $80.99 | |
| | Federal Income Tax | | | $0.00 *<br>$16.20 | $0.00 | $16.20 | $16.20 | |
| | Social Security | | | $0.00 *<br>$5.02 | $0.00 | $5.02 | $5.02 | |
| | Medicare | | | $0.00 *<br>$1.17 | $0.00 | $1.17 | $1.17 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.05 | $0.00 | $4.05 | $4.05 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.02 | $0.00 | $5.02 | $5.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.17 | $0.00 | $1.17 | $1.17 | |
| | Net for claim 0292 | | | $0.00 *<br>$6,982.25 | $0.00 | $6,982.25 | $54.55 | $11,418.48 |
| 0294 | William T. Galloway | Unsec | 033 | $328.96 *<br>$328.96 | $0.00 | $328.96 | $3.80 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Social Security | | | $0.00 *<br>$0.24 | $0.00 | $0.24 | $0.24 | |
| | Medicare | | | $0.00 *<br>$0.06 | $0.00 | $0.06 | $0.06 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.19 | $0.00 | $0.19 | $0.19 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.24 | $0.00 | $0.24 | $0.24 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.06 | $0.00 | $0.06 | $0.06 | |
| | Net for claim 0294 | | | $0.00 *<br>$327.71 | $0.00 | $327.71 | $2.55 | $11,415.93 |
| 0296 | Roy O. Gantt | Unsec | 033 | $3,060.18 *<br>$3,060.18 | $0.00 | $3,060.18 | $35.36 | |
| | Federal Income Tax | | | $0.00 *<br>$7.07 | $0.00 | $7.07 | $7.07 | |
| | Social Security | | | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |
| | Medicare | | | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.77 | $0.00 | $1.77 | $1.77 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0296 | | | $0.00 *<br>$3,048.64 | $0.00 | $3,048.64 | $23.82 | $11,392.11 |
| 0298 | Paul W. Jr. Garlits | Unsec | 033 | $2,949.89 *<br>$2,949.89 | $0.00 | $2,949.89 | $34.09 | |
| | Federal Income Tax | | | $0.00 *<br>$6.82 | $0.00 | $6.82 | $6.82 | |
| | Social Security | | | $0.00 *<br>$2.11 | $0.00 | $2.11 | $2.11 | |
| | Medicare | | | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.70 | $0.00 | $1.70 | $1.70 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.11 | $0.00 | $2.11 | $2.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0298 | | | $0.00 *<br>$2,938.77 | $0.00 | $2,938.77 | $22.97 | $11,369.14 |
| 0300 | Brandon L. Garren | Unsec | 033 | $4,549.32 *<br>$4,549.32 | $0.00 | $4,549.32 | $52.57 | |
| | Federal Income Tax | | | $0.00 *<br>$10.51 | $0.00 | $10.51 | $10.51 | |
| | Social Security | | | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Medicare | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.63 | $0.00 | $2.63 | $2.63 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Net for claim 0300 | | | $0.00 *<br>$4,532.16 | $0.00 | $4,532.16 | $35.41 | $11,333.73 |
| 0302 | Gerald H. Garren | Unsec | 033 | $6,225.76 *<br>$6,225.76 | $0.00 | $6,225.76 | $71.94 | |
| | Federal Income Tax | | | $0.00 *<br>$14.39 | $0.00 | $14.39 | $14.39 | |
| | Social Security | | | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.60 | $0.00 | $3.60 | $3.60 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim 0302 | | | $0.00 *<br>$6,202.27 | $0.00 | $6,202.27 | $48.45 | $11,285.28 |
| 0304 | Robert L. Garren | Unsec | 033 | $2,684.53 *<br>$2,684.53 | $0.00 | $2,684.53 | $31.02 | |
| | Federal Income Tax | | | $0.00 *<br>$6.20 | $0.00 | $6.20 | $6.20 | |
| | Social Security | | | $0.00 *<br>$1.92 | $0.00 | $1.92 | $1.92 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.92 | $0.00 | $1.92 | $1.92 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim 0304 | | | $0.00 *<br>$2,674.41 | $0.00 | $2,674.41 | $20.90 | $11,264.38 |
| 0308 | William E. Garren, Jr. | Unsec | 033 | $4,912.63 *<br>$4,912.63 | $0.00 | $4,912.63 | $56.77 | |
| | Federal Income Tax | | | $0.00 *<br>$11.35 | $0.00 | $11.35 | $11.35 | |
| | Social Security | | | $0.00 *<br>$3.52 | $0.00 | $3.52 | $3.52 | |
| | Medicare | | | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.84 | $0.00 | $2.84 | $2.84 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.52 | $0.00 | $3.52 | $3.52 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | Net for claim 0308 | | | $0.00 *<br>$4,894.10 | $0.00 | $4,894.10 | $38.24 | $11,226.14 |
| 0310 | William M. Garren | Unsec | 033 | $7,452.53 *<br>$7,452.53 | $0.00 | $7,452.53 | $86.12 | |
| | Federal Income Tax | | | $0.00 *<br>$17.22 | $0.00 | $17.22 | $17.22 | |
| | Social Security | | | $0.00 *<br>$5.34 | $0.00 | $5.34 | $5.34 | |
| | Medicare | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.31 | $0.00 | $4.31 | $4.31 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.34 | $0.00 | $5.34 | $5.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Net for claim 0310 | | | $0.00 *<br>$7,424.41 | $0.00 | $7,424.41 | $58.00 | $11,168.14 |
| 0312 | James M. Garrett | Unsec | 033 | $1,859.45 *<br>$1,859.45 | $0.00 | $1,859.45 | $21.49 | |
| | Federal Income Tax | | | $0.00 *<br>$4.30 | $0.00 | $4.30 | $4.30 | |
| | Social Security | | | $0.00 *<br>$1.33 | $0.00 | $1.33 | $1.33 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00 * $1.07 | $0.00 | $1.07 | $1.07 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.33 | $0.00 | $1.33 | $1.33 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim 0312 | | | $0.00 * $1,852.44 | $0.00 | $1,852.44 | $14.48 | $11,153.66 |
| 0314 | Dwight L. Gash | Unsec | 033 | $7,222.14 * $7,222.14 | $0.00 | $7,222.14 | $83.46 | |
| | Federal Income Tax | | | $0.00 * $16.69 | $0.00 | $16.69 | $16.69 | |
| | Social Security | | | $0.00 * $5.17 | $0.00 | $5.17 | $5.17 | |
| | Medicare | | | $0.00 * $1.21 | $0.00 | $1.21 | $1.21 | |
| | N.C. State Withholding | | | $0.00 * $4.17 | $0.00 | $4.17 | $4.17 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $5.17 | $0.00 | $5.17 | $5.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.21 | $0.00 | $1.21 | $1.21 | |
| | Net for claim 0314 | | | $0.00 * $7,194.90 | $0.00 | $7,194.90 | $56.22 | $11,097.44 |
| 0316 | Paulette H. Gasperson | Unsec | 033 | $4,316.28 * $4,316.28 | $0.00 | $4,316.28 | $49.88 | |
| | Federal Income Tax | | | $0.00 * $9.98 | $0.00 | $9.98 | $9.98 | |
| | Social Security | | | $0.00 * $3.09 | $0.00 | $3.09 | $3.09 | |
| | Medicare | | | $0.00 * $0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00 * $2.49 | $0.00 | $2.49 | $2.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.09 | $0.00 | $3.09 | $3.09 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0316 | | | $0.00 * $4,300.00 | $0.00 | $4,300.00 | $33.60 | $11,063.84 |
| 0318 | Roger E. Gasperson | Unsec | 033 | $5,597.89 * $5,597.89 | $0.00 | $5,597.89 | $64.68 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$12.94 | $0.00 | $12.94 | $12.94 | |
| | Social Security | | | $0.00 *<br>$4.01 | $0.00 | $4.01 | $4.01 | |
| | Medicare | | | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.23 | $0.00 | $3.23 | $3.23 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.01 | $0.00 | $4.01 | $4.01 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Net for claim 0318 | | | $0.00 *<br>$5,576.77 | $0.00 | $5,576.77 | $43.56 | $11,020.28 |
| 0320 | John R. Gentry | Unsec | 033 | $4,050.94 *<br>$4,050.94 | $0.00 | $4,050.94 | $46.81 | |
| | Federal Income Tax | | | $0.00 *<br>$9.36 | $0.00 | $9.36 | $9.36 | |
| | Social Security | | | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Medicare | | | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0320 | | | $0.00 *<br>$4,035.66 | $0.00 | $4,035.66 | $31.53 | $10,988.75 |
| 0322 | Donna C. Gillespie | Unsec | 033 | $3,649.59 *<br>$3,649.59 | $0.00 | $3,649.59 | $42.17 | |
| | Federal Income Tax | | | $0.00 *<br>$8.43 | $0.00 | $8.43 | $8.43 | |
| | Social Security | | | $0.00 *<br>$2.61 | $0.00 | $2.61 | $2.61 | |
| | Medicare | | | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.11 | $0.00 | $2.11 | $2.11 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.61 | $0.00 | $2.61 | $2.61 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0322 | | | $0.00 * $3,635.83 | $0.00 | $3,635.83 | $28.41 | $10,960.34 |
| 0326 | Michael Henry Gillespie | Unsec | 033 | $9,605.49 * $9,605.49 | $0.00 | $9,605.49 | $111.00 | |
| | Federal Income Tax | | | $0.00 * $22.20 | $0.00 | $22.20 | $22.20 | |
| | Social Security | | | $0.00 * $6.88 | $0.00 | $6.88 | $6.88 | |
| | Medicare | | | $0.00 * $1.61 | $0.00 | $1.61 | $1.61 | |
| | N.C. State Withholding | | | $0.00 * $5.55 | $0.00 | $5.55 | $5.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $6.88 | $0.00 | $6.88 | $6.88 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.61 | $0.00 | $1.61 | $1.61 | |
| | Net for claim 0326 | | | $0.00 * $9,569.25 | $0.00 | $9,569.25 | $74.76 | $10,885.58 |
| 0328 | Roger Dale Gillespie | Unsec | 033 | $5,214.52 * $5,214.52 | $0.00 | $5,214.52 | $60.26 | |
| | Federal Income Tax | | | $0.00 * $12.05 | $0.00 | $12.05 | $12.05 | |
| | Social Security | | | $0.00 * $3.74 | $0.00 | $3.74 | $3.74 | |
| | Medicare | | | $0.00 * $0.87 | $0.00 | $0.87 | $0.87 | |
| | N.C. State Withholding | | | $0.00 * $3.01 | $0.00 | $3.01 | $3.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.74 | $0.00 | $3.74 | $3.74 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.87 | $0.00 | $0.87 | $0.87 | |
| | Net for claim 0328 | | | $0.00 * $5,194.85 | $0.00 | $5,194.85 | $40.59 | $10,844.99 |
| 0332 | Thomas J. Good | Unsec | 033 | $3,031.07 * $3,031.07 | $0.00 | $3,031.07 | $35.02 | |
| | Federal Income Tax | | | $0.00 * $7.00 | $0.00 | $7.00 | $7.00 | |
| | Social Security | | | $0.00 * $2.17 | $0.00 | $2.17 | $2.17 | |
| | Medicare | | | $0.00 * $0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00 * $1.75 | $0.00 | $1.75 | $1.75 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.17 | $0.00 | $2.17 | $2.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0332 | | | $0.00 *<br>$3,019.64 | $0.00 | $3,019.64 | $23.59 | $10,821.40 |
| 0334 | Vincent A. Gordon | Unsec | 033 | $5,767.23 *<br>$5,767.23 | $0.00 | $5,767.23 | $66.64 | |
| | Federal Income Tax | | | $0.00 *<br>$13.33 | $0.00 | $13.33 | $13.33 | |
| | Social Security | | | $0.00 *<br>$4.13 | $0.00 | $4.13 | $4.13 | |
| | Medicare | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.33 | $0.00 | $3.33 | $3.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.13 | $0.00 | $4.13 | $4.13 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Net for claim 0334 | | | $0.00 *<br>$5,745.47 | $0.00 | $5,745.47 | $44.88 | $10,776.52 |
| 0336 | Ronnie Lee Graham | Unsec | 033 | $3,618.08 *<br>$3,618.08 | $0.00 | $3,618.08 | $41.81 | |
| | Federal Income Tax | | | $0.00 *<br>$8.36 | $0.00 | $8.36 | $8.36 | |
| | Social Security | | | $0.00 *<br>$2.59 | $0.00 | $2.59 | $2.59 | |
| | Medicare | | | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.09 | $0.00 | $2.09 | $2.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.59 | $0.00 | $2.59 | $2.59 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0336 | | | $0.00 *<br>$3,604.43 | $0.00 | $3,604.43 | $28.16 | $10,748.36 |
| 0338 | James R. Gravley | Unsec | 033 | $6,734.65 *<br>$6,734.65 | $0.00 | $6,734.65 | $77.82 | |
| | Federal Income Tax | | | $0.00 *<br>$15.56 | $0.00 | $15.56 | $15.56 | |
| | Social Security | | | $0.00 *<br>$4.82 | $0.00 | $4.82 | $4.82 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.82 | $0.00 | $4.82 | $4.82 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0338 | | | $0.00 *<br>$6,709.25 | $0.00 | $6,709.25 | $52.42 | $10,695.94 |
| 0340 | Raymond Green | Unsec | 033 | $1,835.60 *<br>$1,835.60 | $0.00 | $1,835.60 | $21.21 | |
| | Federal Income Tax | | | $0.00 *<br>$4.24 | $0.00 | $4.24 | $4.24 | |
| | Social Security | | | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Medicare | | | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim 0340 | | | $0.00 *<br>$1,828.67 | $0.00 | $1,828.67 | $14.28 | $10,681.66 |
| 0342 | Larry W. Gregory | Unsec | 033 | $3,886.78 *<br>$3,886.78 | $0.00 | $3,886.78 | $44.91 | |
| | Federal Income Tax | | | $0.00 *<br>$8.98 | $0.00 | $8.98 | $8.98 | |
| | Social Security | | | $0.00 *<br>$2.78 | $0.00 | $2.78 | $2.78 | |
| | Medicare | | | $0.00 *<br>$0.65 | $0.00 | $0.65 | $0.65 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.25 | $0.00 | $2.25 | $2.25 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.78 | $0.00 | $2.78 | $2.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.65 | $0.00 | $0.65 | $0.65 | |
| | Net for claim 0342 | | | $0.00 *<br>$3,872.12 | $0.00 | $3,872.12 | $30.25 | $10,651.41 |
| 0344 | William L. Griffin | Unsec | 033 | $5,538.77 *<br>$5,538.77 | $0.00 | $5,538.77 | $64.01 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$12.80 | $0.00 | $12.80 | $12.80 | |
| | Social Security | | | $0.00 *<br>$3.97 | $0.00 | $3.97 | $3.97 | |
| | Medicare | | | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.20 | $0.00 | $3.20 | $3.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.97 | $0.00 | $3.97 | $3.97 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | Net for claim 0344 | | | $0.00 *<br>$5,517.87 | $0.00 | $5,517.87 | $43.11 | $10,608.30 |
| 0346 | David M. Guice | Unsec | 033 | $9,818.35 *<br>$9,818.35 | $0.00 | $9,818.35 | $113.46 | |
| | Federal Income Tax | | | $0.00 *<br>$22.69 | $0.00 | $22.69 | $22.69 | |
| | Social Security | | | $0.00 *<br>$7.03 | $0.00 | $7.03 | $7.03 | |
| | Medicare | | | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.67 | $0.00 | $5.67 | $5.67 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.03 | $0.00 | $7.03 | $7.03 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | Net for claim 0346 | | | $0.00 *<br>$9,781.31 | $0.00 | $9,781.31 | $76.42 | $10,531.88 |
| 0348 | Kenneth W. Guice | Unsec | 033 | $3,181.98 *<br>$3,181.98 | $0.00 | $3,181.98 | $36.77 | |
| | Federal Income Tax | | | $0.00 *<br>$7.35 | $0.00 | $7.35 | $7.35 | |
| | Social Security | | | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0348 | | | $0.00 *<br>$3,169.98 | $0.00 | $3,169.98 | $24.77 | $10,507.11 |
| 0350 | Dennis Howard Hall | Unsec | 033 | $2,110.58 *<br>$2,110.58 | $0.00 | $2,110.58 | $24.39 | |
| | Federal Income Tax | | | $0.00 *<br>$4.88 | $0.00 | $4.88 | $4.88 | |
| | Social Security | | | $0.00 *<br>$1.51 | $0.00 | $1.51 | $1.51 | |
| | Medicare | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.51 | $0.00 | $1.51 | $1.51 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Net for claim 0350 | | | $0.00 *<br>$2,102.62 | $0.00 | $2,102.62 | $16.43 | $10,490.68 |
| 0352 | Huey W. Jr. Harris | Unsec | 033 | $16,558.11 *<br>$16,558.11 | $0.00 | $16,558.11 | $191.34 | |
| | Federal Income Tax | | | $0.00 *<br>$38.27 | $0.00 | $38.27 | $38.27 | |
| | Social Security | | | $0.00 *<br>$11.86 | $0.00 | $11.86 | $11.86 | |
| | Medicare | | | $0.00 *<br>$2.77 | $0.00 | $2.77 | $2.77 | |
| | N.C. State Withholding | | | $0.00 *<br>$9.57 | $0.00 | $9.57 | $9.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$11.86 | $0.00 | $11.86 | $11.86 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$2.77 | $0.00 | $2.77 | $2.77 | |
| | Net for claim 0352 | | | $0.00 *<br>$16,495.64 | $0.00 | $16,495.64 | $128.87 | $10,361.81 |
| 0354 | Larry K. Heatherly | Unsec | 033 | $2,401.69 *<br>$2,401.69 | $0.00 | $2,401.69 | $27.75 | |
| | Federal Income Tax | | | $0.00 *<br>$5.55 | $0.00 | $5.55 | $5.55 | |
| | Social Security | | | $0.00 *<br>$1.72 | $0.00 | $1.72 | $1.72 | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.39 | $0.00 | $1.39 | $1.39 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.72 | $0.00 | $1.72 | $1.72 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim 0354 | | | $0.00 *<br>$2,392.63 | $0.00 | $2,392.63 | $18.69 | $10,343.12 |
| 0356 | Barry Keith Hensley | Unsec | 033 | $6,761.95 *<br>$6,761.95 | $0.00 | $6,761.95 | $78.14 | |
| | Federal Income Tax | | | $0.00 *<br>$15.63 | $0.00 | $15.63 | $15.63 | |
| | Social Security | | | $0.00 *<br>$4.84 | $0.00 | $4.84 | $4.84 | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.91 | $0.00 | $3.91 | $3.91 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.84 | $0.00 | $4.84 | $4.84 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0356 | | | $0.00 *<br>$6,736.44 | $0.00 | $6,736.44 | $52.63 | $10,290.49 |
| 0358 | Raymond D. Hipp | Unsec | 033 | $6,543.23 *<br>$6,543.23 | $0.00 | $6,543.23 | $75.61 | |
| | Federal Income Tax | | | $0.00 *<br>$15.12 | $0.00 | $15.12 | $15.12 | |
| | Social Security | | | $0.00 *<br>$4.69 | $0.00 | $4.69 | $4.69 | |
| | Medicare | | | $0.00 *<br>$1.10 | $0.00 | $1.10 | $1.10 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.78 | $0.00 | $3.78 | $3.78 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.69 | $0.00 | $4.69 | $4.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.10 | $0.00 | $1.10 | $1.10 | |
| | Net for claim 0358 | | | $0.00 *<br>$6,518.54 | $0.00 | $6,518.54 | $50.92 | $10,239.57 |
| 0360 | Robert G. Holden | Unsec | 033 | $7,746.38 *<br>$7,746.38 | $0.00 | $7,746.38 | $89.51 | |
| | Federal Income Tax | | | $0.00 *<br>$17.90 | $0.00 | $17.90 | $17.90 | |
| | Social Security | | | $0.00 *<br>$5.55 | $0.00 | $5.55 | $5.55 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.48 | $0.00 | $4.48 | $4.48 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.55 | $0.00 | $5.55 | $5.55 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Net for claim 0360 | | | $0.00 *<br>$7,717.15 | $0.00 | $7,717.15 | $60.28 | $10,179.29 |
| 0362 | Harold D. Holland | Unsec | 033 | $2,282.61 *<br>$2,282.61 | $0.00 | $2,282.61 | $26.38 | |
| | Federal Income Tax | | | $0.00 *<br>$5.28 | $0.00 | $5.28 | $5.28 | |
| | Social Security | | | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Medicare | | | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | Net for claim 0362 | | | $0.00 *<br>$2,273.99 | $0.00 | $2,273.99 | $17.76 | $10,161.53 |
| 0364 | Lyle R. Holland | Unsec | 033 | $7,336.82 *<br>$7,336.82 | $0.00 | $7,336.82 | $84.78 | |
| | Federal Income Tax | | | $0.00 *<br>$16.96 | $0.00 | $16.96 | $16.96 | |
| | Social Security | | | $0.00 *<br>$5.26 | $0.00 | $5.26 | $5.26 | |
| | Medicare | | | $0.00 *<br>$1.23 | $0.00 | $1.23 | $1.23 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.24 | $0.00 | $4.24 | $4.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.26 | $0.00 | $5.26 | $5.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.23 | $0.00 | $1.23 | $1.23 | |
| | Net for claim 0364 | | | $0.00 *<br>$7,309.13 | $0.00 | $7,309.13 | $57.09 | $10,104.44 |
| 0366 | Marvin K. Holland | Unsec | 033 | $4,501.00 *<br>$4,501.00 | $0.00 | $4,501.00 | $52.01 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.40 | $0.00 | $10.40 | $10.40 | |
| | Social Security | | | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.22 | $0.00 | $3.22 | $3.22 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0366 | | | $0.00 *<br>$4,484.03 | $0.00 | $4,484.03 | $35.04 | $10,069.40 |
| 0368 | Gary D. Holliday | Unsec | 033 | $7,416.56 *<br>$7,416.56 | $0.00 | $7,416.56 | $85.70 | |
| | Federal Income Tax | | | $0.00 *<br>$17.14 | $0.00 | $17.14 | $17.14 | |
| | Social Security | | | $0.00 *<br>$5.31 | $0.00 | $5.31 | $5.31 | |
| | Medicare | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.29 | $0.00 | $4.29 | $4.29 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.31 | $0.00 | $5.31 | $5.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | Net for claim 0368 | | | $0.00 *<br>$7,388.58 | $0.00 | $7,388.58 | $57.72 | $10,011.68 |
| 0370 | Dwight D. Hooper | Unsec | 033 | $2,378.78 *<br>$2,378.78 | $0.00 | $2,378.78 | $27.49 | |
| | Federal Income Tax | | | $0.00 *<br>$5.50 | $0.00 | $5.50 | $5.50 | |
| | Social Security | | | $0.00 *<br>$1.70 | $0.00 | $1.70 | $1.70 | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.70 | $0.00 | $1.70 | $1.70 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0370 | | | $0.00 *<br>$2,369.81 | $0.00 | $2,369.81 | $18.52 | $9,993.16 |
| 0372 | Kevin L. Hooper | Unsec | 033 | $8,479.00 *<br>$8,479.00 | $0.00 | $8,479.00 | $97.98 | |
| | Federal Income Tax | | | $0.00 *<br>$19.60 | $0.00 | $19.60 | $19.60 | |
| | Social Security | | | $0.00 *<br>$6.07 | $0.00 | $6.07 | $6.07 | |
| | Medicare | | | $0.00 *<br>$1.42 | $0.00 | $1.42 | $1.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.90 | $0.00 | $4.90 | $4.90 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.07 | $0.00 | $6.07 | $6.07 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.42 | $0.00 | $1.42 | $1.42 | |
| | Net for claim 0372 | | | $0.00 *<br>$8,447.01 | $0.00 | $8,447.01 | $65.99 | $9,927.17 |
| 0374 | Samuel O. Howell | Unsec | 033 | $4,551.87 *<br>$4,551.87 | $0.00 | $4,551.87 | $52.60 | |
| | Federal Income Tax | | | $0.00 *<br>$10.52 | $0.00 | $10.52 | $10.52 | |
| | Social Security | | | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Medicare | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.63 | $0.00 | $2.63 | $2.63 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Net for claim 0374 | | | $0.00 *<br>$4,534.70 | $0.00 | $4,534.70 | $35.43 | $9,891.74 |
| 0376 | Archie E. Hoxit | Unsec | 033 | $6,407.80 *<br>$6,407.80 | $0.00 | $6,407.80 | $74.05 | |
| | Federal Income Tax | | | $0.00 *<br>$14.81 | $0.00 | $14.81 | $14.81 | |
| | Social Security | | | $0.00 *<br>$4.59 | $0.00 | $4.59 | $4.59 | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.70 | $0.00 | $3.70 | $3.70 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.59 | $0.00 | $4.59 | $4.59 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim 0376 | | | $0.00 * $6,383.63 | $0.00 | $6,383.63 | $49.88 | $9,841.86 |
| 0378 | Bobby D. Hoxit | Unsec | 033 | $2,410.51 * $2,410.51 | $0.00 | $2,410.51 | $27.85 | |
| | Federal Income Tax | | | $0.00 * $5.57 | $0.00 | $5.57 | $5.57 | |
| | Social Security | | | $0.00 * $1.73 | $0.00 | $1.73 | $1.73 | |
| | Medicare | | | $0.00 * $0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 * $1.39 | $0.00 | $1.39 | $1.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.73 | $0.00 | $1.73 | $1.73 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim 0378 | | | $0.00 * $2,401.42 | $0.00 | $2,401.42 | $18.76 | $9,823.10 |
| 0380 | Harold Thomas Hoxit | Unsec | 033 | $3,136.55 * $3,136.55 | $0.00 | $3,136.55 | $36.24 | |
| | Federal Income Tax | | | $0.00 * $7.25 | $0.00 | $7.25 | $7.25 | |
| | Social Security | | | $0.00 * $2.25 | $0.00 | $2.25 | $2.25 | |
| | Medicare | | | $0.00 * $0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 * $1.81 | $0.00 | $1.81 | $1.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.25 | $0.00 | $2.25 | $2.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0380 | | | $0.00 * $3,124.71 | $0.00 | $3,124.71 | $24.40 | $9,798.70 |
| 0382 | Raymond R. Hoxit | Unsec | 033 | $3,799.57 * $3,799.57 | $0.00 | $3,799.57 | $43.91 | |
| | Federal Income Tax | | | $0.00 * $8.78 | $0.00 | $8.78 | $8.78 | |
| | Social Security | | | $0.00 * $2.72 | $0.00 | $2.72 | $2.72 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|

**Claim Type U08 – Unsecured Wage**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | Medicare | | | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.20 | $0.00 | $2.20 | $2.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.72 | $0.00 | $2.72 | $2.72 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | Net for claim 0382 | | | $0.00 *<br>$3,785.23 | $0.00 | $3,785.23 | $29.57 | $9,769.13 |
| 0384 | Roy Hoxit | Unsec | 033 | $4,591.26 *<br>$4,591.26 | $0.00 | $4,591.26 | $53.05 | |
| | Federal Income Tax | | | $0.00 *<br>$10.61 | $0.00 | $10.61 | $10.61 | |
| | Social Security | | | $0.00 *<br>$3.29 | $0.00 | $3.29 | $3.29 | |
| | Medicare | | | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.65 | $0.00 | $2.65 | $2.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.29 | $0.00 | $3.29 | $3.29 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | Net for claim 0384 | | | $0.00 *<br>$4,573.94 | $0.00 | $4,573.94 | $35.73 | $9,733.40 |
| 0386 | Jane D. Hoyle | Unsec | 033 | $2,619.65 *<br>$2,619.65 | $0.00 | $2,619.65 | $30.27 | |
| | Federal Income Tax | | | $0.00 *<br>$6.05 | $0.00 | $6.05 | $6.05 | |
| | Social Security | | | $0.00 *<br>$1.88 | $0.00 | $1.88 | $1.88 | |
| | Medicare | | | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.51 | $0.00 | $1.51 | $1.51 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.88 | $0.00 | $1.88 | $1.88 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Net for claim 0386 | | | $0.00 *<br>$2,609.77 | $0.00 | $2,609.77 | $20.39 | $9,713.01 |
| 0390 | Roy D. Hubert | Unsec | 033 | $4,325.10 *<br>$4,325.10 | $0.00 | $4,325.10 | $49.98 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00*<br>$10.00 | $0.00 | $10.00 | $10.00 | |
| | Social Security | | | $0.00*<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Medicare | | | $0.00*<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00*<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$3.10 | $0.00 | $3.10 | $3.10 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0390 | | | $0.00*<br>$4,308.78 | $0.00 | $4,308.78 | $33.66 | $9,679.35 |
| 0392 | Charles E. Hudson | Unsec | 033 | $3,016.62*<br>$3,016.62 | $0.00 | $3,016.62 | $34.86 | |
| | Federal Income Tax | | | $0.00*<br>$6.97 | $0.00 | $6.97 | $6.97 | |
| | Social Security | | | $0.00*<br>$2.16 | $0.00 | $2.16 | $2.16 | |
| | Medicare | | | $0.00*<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00*<br>$1.74 | $0.00 | $1.74 | $1.74 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$2.16 | $0.00 | $2.16 | $2.16 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0392 | | | $0.00*<br>$3,005.24 | $0.00 | $3,005.24 | $23.48 | $9,655.87 |
| 0394 | James E. Huggins | Unsec | 033 | $4,850.00*<br>$4,850.00 | $0.00 | $4,850.00 | $56.04 | |
| | Federal Income Tax | | | $0.00*<br>$11.21 | $0.00 | $11.21 | $11.21 | |
| | Social Security | | | $0.00*<br>$3.47 | $0.00 | $3.47 | $3.47 | |
| | Medicare | | | $0.00*<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | N.C. State Withholding | | | $0.00*<br>$2.80 | $0.00 | $2.80 | $2.80 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$3.47 | $0.00 | $3.47 | $3.47 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.81 | $0.00 | $0.81 | $0.81 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0394 | | | $0.00 *<br>$4,831.71 | $0.00 | $4,831.71 | $37.75 | $9,618.12 |
| 0396 | Sarah G. Hughey | Unsec | 033 | $4,617.59 *<br>$4,617.59 | $0.00 | $4,617.59 | $53.36 | |
| | Federal Income Tax | | | $0.00 *<br>$10.67 | $0.00 | $10.67 | $10.67 | |
| | Social Security | | | $0.00 *<br>$3.31 | $0.00 | $3.31 | $3.31 | |
| | Medicare | | | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.67 | $0.00 | $2.67 | $2.67 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.31 | $0.00 | $3.31 | $3.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | Net for claim 0396 | | | $0.00 *<br>$4,600.17 | $0.00 | $4,600.17 | $35.94 | $9,582.18 |
| 0400 | Burgin G. Jackson | Unsec | 033 | $10,490.10 *<br>$10,490.10 | $0.00 | $10,490.10 | $121.22 | |
| | Federal Income Tax | | | $0.00 *<br>$24.24 | $0.00 | $24.24 | $24.24 | |
| | Social Security | | | $0.00 *<br>$7.52 | $0.00 | $7.52 | $7.52 | |
| | Medicare | | | $0.00 *<br>$1.76 | $0.00 | $1.76 | $1.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.06 | $0.00 | $6.06 | $6.06 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.52 | $0.00 | $7.52 | $7.52 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.76 | $0.00 | $1.76 | $1.76 | |
| | Net for claim 0400 | | | $0.00 *<br>$10,450.52 | $0.00 | $10,450.52 | $81.64 | $9,500.54 |
| 0402 | Darrell E. Jackson | Unsec | 033 | $8,316.75 *<br>$8,316.75 | $0.00 | $8,316.75 | $96.10 | |
| | Federal Income Tax | | | $0.00 *<br>$19.22 | $0.00 | $19.22 | $19.22 | |
| | Social Security | | | $0.00 *<br>$5.96 | $0.00 | $5.96 | $5.96 | |
| | Medicare | | | $0.00 *<br>$1.39 | $0.00 | $1.39 | $1.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.81 | $0.00 | $4.81 | $4.81 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.96 | $0.00 | $5.96 | $5.96 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.39 | $0.00 | $1.39 | $1.39 | |
| | Net for claim 0402 | | | $0.00 *<br>$8,285.37 | $0.00 | $8,285.37 | $64.72 | $9,435.82 |
| 0406 | Charles L. Johnson | Unsec | 033 | $4,849.05 *<br>$4,849.05 | $0.00 | $4,849.05 | $56.04 | |
| | Federal Income Tax | | | $0.00 *<br>$11.21 | $0.00 | $11.21 | $11.21 | |
| | Social Security | | | $0.00 *<br>$3.47 | $0.00 | $3.47 | $3.47 | |
| | Medicare | | | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.80 | $0.00 | $2.80 | $2.80 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.47 | $0.00 | $3.47 | $3.47 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | Net for claim 0406 | | | $0.00 *<br>$4,830.76 | $0.00 | $4,830.76 | $37.75 | $9,398.07 |
| 0408 | Flora E. Johnson | Unsec | 033 | $416.08 *<br>$416.08 | $0.00 | $416.08 | $4.81 | |
| | Federal Income Tax | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Social Security | | | $0.00 *<br>$0.30 | $0.00 | $0.30 | $0.30 | |
| | Medicare | | | $0.00 *<br>$0.07 | $0.00 | $0.07 | $0.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.24 | $0.00 | $0.24 | $0.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.30 | $0.00 | $0.30 | $0.30 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.07 | $0.00 | $0.07 | $0.07 | |
| | Net for claim 0408 | | | $0.00 *<br>$414.51 | $0.00 | $414.51 | $3.24 | $9,394.83 |
| 0410 | Jerry L. Johnson | Unsec | 033 | $4,418.92 *<br>$4,418.92 | $0.00 | $4,418.92 | $51.06 | |
| | Federal Income Tax | | | $0.00 *<br>$10.21 | $0.00 | $10.21 | $10.21 | |
| | Social Security | | | $0.00 *<br>$3.17 | $0.00 | $3.17 | $3.17 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.55 | $0.00 | $2.55 | $2.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.17 | $0.00 | $3.17 | $3.17 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.74 | $0.00 | $0.74 | $0.74 | |
| | Net for claim 0410 | | | $0.00 *<br>$4,402.25 | $0.00 | $4,402.25 | $34.39 | $9,360.44 |
| 0412 | Johnny W. Johnson | Unsec | 033 | $2,651.49 *<br>$2,651.49 | $0.00 | $2,651.49 | $30.64 | |
| | Federal Income Tax | | | $0.00 *<br>$6.13 | $0.00 | $6.13 | $6.13 | |
| | Social Security | | | $0.00 *<br>$1.90 | $0.00 | $1.90 | $1.90 | |
| | Medicare | | | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.53 | $0.00 | $1.53 | $1.53 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.90 | $0.00 | $1.90 | $1.90 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Net for claim 0412 | | | $0.00 *<br>$2,641.49 | $0.00 | $2,641.49 | $20.64 | $9,339.80 |
| 0414 | Cecelia W. Johnstone | Unsec | 033 | $2,921.86 *<br>$2,921.86 | $0.00 | $2,921.86 | $33.76 | |
| | Federal Income Tax | | | $0.00 *<br>$6.75 | $0.00 | $6.75 | $6.75 | |
| | Social Security | | | $0.00 *<br>$2.09 | $0.00 | $2.09 | $2.09 | |
| | Medicare | | | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.69 | $0.00 | $1.69 | $1.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.09 | $0.00 | $2.09 | $2.09 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |
| | Net for claim 0414 | | | $0.00 *<br>$2,910.84 | $0.00 | $2,910.84 | $22.74 | $9,317.06 |
| 0416 | Charles Lewis Jones | Unsec | 033 | $7,660.53 *<br>$7,660.53 | $0.00 | $7,660.53 | $88.52 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$17.70 | $0.00 | $17.70 | $17.70 | |
| | Social Security | | | $0.00 *<br>$5.49 | $0.00 | $5.49 | $5.49 | |
| | Medicare | | | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.43 | $0.00 | $4.43 | $4.43 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.49 | $0.00 | $5.49 | $5.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | Net for claim 0416 | | | $0.00 *<br>$7,631.63 | $0.00 | $7,631.63 | $59.62 | $9,257.44 |
| 0418 | Mark A. Jones | Unsec | 033 | $6,761.88 *<br>$6,761.88 | $0.00 | $6,761.88 | $78.14 | |
| | Federal Income Tax | | | $0.00 *<br>$15.63 | $0.00 | $15.63 | $15.63 | |
| | Social Security | | | $0.00 *<br>$4.84 | $0.00 | $4.84 | $4.84 | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.91 | $0.00 | $3.91 | $3.91 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.84 | $0.00 | $4.84 | $4.84 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0418 | | | $0.00 *<br>$6,736.37 | $0.00 | $6,736.37 | $52.63 | $9,204.81 |
| 0420 | Spencer L. Jones | Unsec | 033 | $6,171.31 *<br>$6,171.31 | $0.00 | $6,171.31 | $71.31 | |
| | Federal Income Tax | | | $0.00 *<br>$14.26 | $0.00 | $14.26 | $14.26 | |
| | Social Security | | | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0420 | | | $0.00 *<br>$6,148.03 | $0.00 | $6,148.03 | $48.03 | $9,156.78 |
| 0424 | Julius H. III Kaiser | Unsec | 033 | $5,969.01 *<br>$5,969.01 | $0.00 | $5,969.01 | $68.98 | |
| | Federal Income Tax | | | $0.00 *<br>$13.80 | $0.00 | $13.80 | $13.80 | |
| | Social Security | | | $0.00 *<br>$4.28 | $0.00 | $4.28 | $4.28 | |
| | Medicare | | | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.45 | $0.00 | $3.45 | $3.45 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.28 | $0.00 | $4.28 | $4.28 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Net for claim 0424 | | | $0.00 *<br>$5,946.48 | $0.00 | $5,946.48 | $46.45 | $9,110.33 |
| 0426 | Charles H. Keenum | Unsec | 033 | $6,922.99 *<br>$6,922.99 | $0.00 | $6,922.99 | $80.00 | |
| | Federal Income Tax | | | $0.00 *<br>$16.00 | $0.00 | $16.00 | $16.00 | |
| | Social Security | | | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.00 | $0.00 | $4.00 | $4.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0426 | | | $0.00 *<br>$6,896.87 | $0.00 | $6,896.87 | $53.88 | $9,056.45 |
| 0428 | Carolyn M. Kenney | Unsec | 033 | $2,767.50 *<br>$2,767.50 | $0.00 | $2,767.50 | $31.98 | |
| | Federal Income Tax | | | $0.00 *<br>$6.40 | $0.00 | $6.40 | $6.40 | |
| | Social Security | | | $0.00 *<br>$1.98 | $0.00 | $1.98 | $1.98 | |
| | Medicare | | | $0.00 *<br>$0.46 | $0.00 | $0.46 | $0.46 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.98 | $0.00 | $1.98 | $1.98 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.46 | $0.00 | $0.46 | $0.46 | |
| | Net for claim 0428 | | | $0.00 *<br>$2,757.06 | $0.00 | $2,757.06 | $21.54 | $9,034.91 |
| 0430 | James T. Kilgore | Unsec | 033 | $3,748.91 *<br>$3,748.91 | $0.00 | $3,748.91 | $43.32 | |
| | Federal Income Tax | | | $0.00 *<br>$8.66 | $0.00 | $8.66 | $8.66 | |
| | Social Security | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Medicare | | | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.17 | $0.00 | $2.17 | $2.17 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | Net for claim 0430 | | | $0.00 *<br>$3,734.76 | $0.00 | $3,734.76 | $29.17 | $9,005.74 |
| 0432 | Mitchell M. King | Unsec | 033 | $4,272.26 *<br>$4,272.26 | $0.00 | $4,272.26 | $49.37 | |
| | Federal Income Tax | | | $0.00 *<br>$9.87 | $0.00 | $9.87 | $9.87 | |
| | Social Security | | | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Medicare | | | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0432 | | | $0.00 *<br>$4,256.14 | $0.00 | $4,256.14 | $33.25 | $8,972.49 |
| 0434 | Robert E. Lambert | Unsec | 033 | $3,944.91 *<br>$3,944.91 | $0.00 | $3,944.91 | $45.59 | |
| | Federal Income Tax | | | $0.00 *<br>$9.12 | $0.00 | $9.12 | $9.12 | |
| | Social Security | | | $0.00 *<br>$2.83 | $0.00 | $2.83 | $2.83 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.66 | $0.00 | $0.66 | $0.66 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.83 | $0.00 | $2.83 | $2.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.66 | $0.00 | $0.66 | $0.66 | |
| | Net for claim 0434 | | | $0.00 *<br>$3,930.02 | $0.00 | $3,930.02 | $30.70 | $8,941.79 |
| 0436 | William M. Lancaster | Unsec | 033 | $6,490.83 *<br>$6,490.83 | $0.00 | $6,490.83 | $75.00 | |
| | Federal Income Tax | | | $0.00 *<br>$15.00 | $0.00 | $15.00 | $15.00 | |
| | Social Security | | | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Medicare | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.75 | $0.00 | $3.75 | $3.75 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Net for claim 0436 | | | $0.00 *<br>$6,466.34 | $0.00 | $6,466.34 | $50.51 | $8,891.28 |
| 0438 | Dan Lance | Unsec | 033 | $4,978.85 *<br>$4,978.85 | $0.00 | $4,978.85 | $57.53 | |
| | Federal Income Tax | | | $0.00 *<br>$11.51 | $0.00 | $11.51 | $11.51 | |
| | Social Security | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Medicare | | | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.88 | $0.00 | $2.88 | $2.88 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | Net for claim 0438 | | | $0.00 *<br>$4,960.06 | $0.00 | $4,960.06 | $38.74 | $8,852.54 |
| 0440 | Hilda F. Lance | Unsec | 033 | $5,059.42 *<br>$5,059.42 | $0.00 | $5,059.42 | $58.46 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$11.69 | $0.00 | $11.69 | $11.69 | |
| | Social Security | | | $0.00 *<br>$3.62 | $0.00 | $3.62 | $3.62 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.92 | $0.00 | $2.92 | $2.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.62 | $0.00 | $3.62 | $3.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0440 | | | $0.00 *<br>$5,040.34 | $0.00 | $5,040.34 | $39.38 | $8,813.16 |
| 0442 | Ray A. Lance | Unsec | 033 | $2,998.38 *<br>$2,998.38 | $0.00 | $2,998.38 | $34.65 | |
| | Federal Income Tax | | | $0.00 *<br>$6.93 | $0.00 | $6.93 | $6.93 | |
| | Social Security | | | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Medicare | | | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.73 | $0.00 | $1.73 | $1.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | Net for claim 0442 | | | $0.00 *<br>$2,987.07 | $0.00 | $2,987.07 | $23.34 | $8,789.82 |
| 0444 | Christopher J. Landreth | Unsec | 033 | $3,687.22 *<br>$3,687.22 | $0.00 | $3,687.22 | $42.61 | |
| | Federal Income Tax | | | $0.00 *<br>$8.52 | $0.00 | $8.52 | $8.52 | |
| | Social Security | | | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Medicare | | | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.13 | $0.00 | $2.13 | $2.13 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0444 | | | $0.00 *<br>$3,673.31 | $0.00 | $3,673.31 | $28.70 | $8,761.12 |
| 0446 | David L. Landreth | Unsec | 033 | $7,300.77 *<br>$7,300.77 | $0.00 | $7,300.77 | $84.36 | |
| | Federal Income Tax | | | $0.00 *<br>$16.87 | $0.00 | $16.87 | $16.87 | |
| | Social Security | | | $0.00 *<br>$5.23 | $0.00 | $5.23 | $5.23 | |
| | Medicare | | | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.22 | $0.00 | $4.22 | $4.22 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.23 | $0.00 | $5.23 | $5.23 | |
| | Matching Medicare | Unsec· | 033 | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | Net for claim 0446 | | | $0.00 *<br>$7,273.23 | $0.00 | $7,273.23 | $56.82 | $8,704.30 |
| 0448 | Stephen L. Landreth | Unsec | 033 | $9,538.84 *<br>$9,538.84 | $0.00 | $9,538.84 | $110.23 | |
| | Federal Income Tax | | | $0.00 *<br>$22.05 | $0.00 | $22.05 | $22.05 | |
| | Social Security | | | $0.00 *<br>$6.83 | $0.00 | $6.83 | $6.83 | |
| | Medicare | | | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.51 | $0.00 | $5.51 | $5.51 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.83 | $0.00 | $6.83 | $6.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |
| | Net for claim 0448 | | | $0.00 *<br>$9,502.85 | $0.00 | $9,502.85 | $74.24 | $8,630.06 |
| 0450 | Wales R. Jr. Lankford | Unsec | 033 | $3,569.38 *<br>$3,569.38 | $0.00 | $3,569.38 | $41.25 | |
| | Federal Income Tax | | | $0.00 *<br>$8.25 | $0.00 | $8.25 | $8.25 | |
| | Social Security | | | $0.00 *<br>$2.56 | $0.00 | $2.56 | $2.56 | |
| | Medicare | | | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.06 | $0.00 | $2.06 | $2.06 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.56 | $0.00 | $2.56 | $2.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | Net for claim 0450 | | | $0.00 *<br>$3,555.91 | $0.00 | $3,555.91 | $27.78 | $8,602.28 |
| 0452 | Victoria M. Larkin | Unsec | 033 | $3,270.82 *<br>$3,270.82 | $0.00 | $3,270.82 | $37.80 | |
| | Federal Income Tax | | | $0.00 *<br>$7.56 | $0.00 | $7.56 | $7.56 | |
| | Social Security | | | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Medicare | | | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.89 | $0.00 | $1.89 | $1.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | Net for claim 0452 | | | $0.00 *<br>$3,258.48 | $0.00 | $3,258.48 | $25.46 | $8,576.82 |
| 0454 | Thomas G. Leopard | Unsec | 033 | $8,142.93 *<br>$8,142.93 | $0.00 | $8,142.93 | $94.10 | |
| | Federal Income Tax | | | $0.00 *<br>$18.82 | $0.00 | $18.82 | $18.82 | |
| | Social Security | | | $0.00 *<br>$5.83 | $0.00 | $5.83 | $5.83 | |
| | Medicare | | | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.71 | $0.00 | $4.71 | $4.71 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.83 | $0.00 | $5.83 | $5.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.36 | $0.00 | $1.36 | $1.36 | |
| | Net for claim 0454 | | | $0.00 *<br>$8,112.21 | $0.00 | $8,112.21 | $63.38 | $8,513.44 |
| 0456 | Thomas R. Leopard | Unsec | 033 | $4,981.33 *<br>$4,981.33 | $0.00 | $4,981.33 | $57.56 | |
| | Federal Income Tax | | | $0.00 *<br>$11.51 | $0.00 | $11.51 | $11.51 | |
| | Social Security | | | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.88 | $0.00 | $2.88 | $2.88 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.57 | $0.00 | $3.57 | $3.57 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | Net for claim 0456 | | | $0.00 *<br>$4,962.54 | $0.00 | $4,962.54 | $38.77 | $8,474.67 |
| 0458 | Phil J. Leslie | Unsec | 033 | $3,527.16 *<br>$3,527.16 | $0.00 | $3,527.16 | $40.76 | |
| | Federal Income Tax | | | $0.00 *<br>$8.15 | $0.00 | $8.15 | $8.15 | |
| | Social Security | | | $0.00 *<br>$2.53 | $0.00 | $2.53 | $2.53 | |
| | Medicare | | | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.04 | $0.00 | $2.04 | $2.04 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.53 | $0.00 | $2.53 | $2.53 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | Net for claim 0458 | | | $0.00 *<br>$3,513.85 | $0.00 | $3,513.85 | $27.45 | $8,447.22 |
| 0460 | Larry D. Leverette | Unsec | 033 | $3,036.55 *<br>$3,036.55 | $0.00 | $3,036.55 | $35.08 | |
| | Federal Income Tax | | | $0.00 *<br>$7.02 | $0.00 | $7.02 | $7.02 | |
| | Social Security | | | $0.00 *<br>$2.18 | $0.00 | $2.18 | $2.18 | |
| | Medicare | | | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.75 | $0.00 | $1.75 | $1.75 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.18 | $0.00 | $2.18 | $2.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.51 | $0.00 | $0.51 | $0.51 | |
| | Net for claim 0460 | | | $0.00 *<br>$3,025.09 | $0.00 | $3,025.09 | $23.62 | $8,423.60 |
| 0462 | Jerry P. Lewis | Unsec | 033 | $2,561.92 *<br>$2,561.92 | $0.00 | $2,561.92 | $29.60 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$5.92 | $0.00 | $5.92 | $5.92 | |
| | Social Security | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0462 | | | $0.00 *<br>$2,552.25 | $0.00 | $2,552.25 | $19.93 | $8,403.67 |
| 0464 | Wilma Lewis | Unsec | 033 | $3,453.65 *<br>$3,453.65 | $0.00 | $3,453.65 | $39.91 | |
| | Federal Income Tax | | | $0.00 *<br>$7.98 | $0.00 | $7.98 | $7.98 | |
| | Social Security | | | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Medicare | | | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.00 | $0.00 | $2.00 | $2.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | Net for claim 0464 | | | $0.00 *<br>$3,440.62 | $0.00 | $3,440.62 | $26.88 | $8,376.79 |
| 0466 | Guy D. Livingstone | Unsec | 033 | $2,064.51 *<br>$2,064.51 | $0.00 | $2,064.51 | $23.86 | |
| | Federal Income Tax | | | $0.00 *<br>$4.77 | $0.00 | $4.77 | $4.77 | |
| | Social Security | | | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Medicare | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.19 | $0.00 | $1.19 | $1.19 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.48 | $0.00 | $1.48 | $1.48 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0466 | | | $0.00 *<br>$2,056.72 | $0.00 | $2,056.72 | $16.07 | $8,360.72 |
| 0468 | Steven W. Long | Unsec | 033 | $3,002.16 *<br>$3,002.16 | $0.00 | $3,002.16 | $34.69 | |
| | Federal Income Tax | | | $0.00 *<br>$6.94 | $0.00 | $6.94 | $6.94 | |
| | Social Security | | | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Medicare | | | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.73 | $0.00 | $1.73 | $1.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.15 | $0.00 | $2.15 | $2.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.50 | $0.00 | $0.50 | $0.50 | |
| | Net for claim 0468 | | | $0.00 *<br>$2,990.84 | $0.00 | $2,990.84 | $23.37 | $8,337.35 |
| 0470 | Carolyn H. Lowery | Unsec | 033 | $4,604.74 *<br>$4,604.74 | $0.00 | $4,604.74 | $53.21 | |
| | Federal Income Tax | | | $0.00 *<br>$10.64 | $0.00 | $10.64 | $10.64 | |
| | Social Security | | | $0.00 *<br>$3.30 | $0.00 | $3.30 | $3.30 | |
| | Medicare | | | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.66 | $0.00 | $2.66 | $2.66 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.30 | $0.00 | $3.30 | $3.30 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | Net for claim 0470 | | | $0.00 *<br>$4,587.37 | $0.00 | $4,587.37 | $35.84 | $8,301.51 |
| 0472 | Douglas B. Lowery | Unsec | 033 | $8,408.49 *<br>$8,408.49 | $0.00 | $8,408.49 | $97.16 | |
| | Federal Income Tax | | | $0.00 *<br>$19.43 | $0.00 | $19.43 | $19.43 | |
| | Social Security | | | $0.00 *<br>$6.02 | $0.00 | $6.02 | $6.02 | |
| | Medicare | | | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.86 | $0.00 | $4.86 | $4.86 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$6.02 | $0.00 | $6.02 | $6.02 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Net for claim 0472 | | | $0.00*<br>$8,376.77 | $0.00 | $8,376.77 | $65.44 | $8,236.07 |
| 0474 | Ernest Steve Lyday | Unsec | 033 | $9,478.56*<br>$9,478.56 | $0.00 | $9,478.56 | $109.53 | |
| | Federal Income Tax | | | $0.00*<br>$21.91 | $0.00 | $21.91 | $21.91 | |
| | Social Security | | | $0.00*<br>$6.79 | $0.00 | $6.79 | $6.79 | |
| | Medicare | | | $0.00*<br>$1.59 | $0.00 | $1.59 | $1.59 | |
| | N.C. State Withholding | | | $0.00*<br>$5.48 | $0.00 | $5.48 | $5.48 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$6.79 | $0.00 | $6.79 | $6.79 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$1.59 | $0.00 | $1.59 | $1.59 | |
| | Net for claim 0474 | | | $0.00*<br>$9,442.79 | $0.00 | $9,442.79 | $73.76 | $8,162.31 |
| 0476 | Jack Lynch | Unsec | 033 | $4,810.01*<br>$4,810.01 | $0.00 | $4,810.01 | $55.58 | |
| | Federal Income Tax | | | $0.00*<br>$11.12 | $0.00 | $11.12 | $11.12 | |
| | Social Security | | | $0.00*<br>$3.45 | $0.00 | $3.45 | $3.45 | |
| | Medicare | | | $0.00*<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | N.C. State Withholding | | | $0.00*<br>$2.78 | $0.00 | $2.78 | $2.78 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$3.45 | $0.00 | $3.45 | $3.45 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | Net for claim 0476 | | | $0.00*<br>$4,791.85 | $0.00 | $4,791.85 | $37.42 | $8,124.89 |
| 0478 | Kelly L. Lynch | Unsec | 033 | $2,466.21*<br>$2,466.21 | $0.00 | $2,466.21 | $28.50 | |
| | Federal Income Tax | | | $0.00*<br>$5.70 | $0.00 | $5.70 | $5.70 | |
| | Social Security | | | $0.00*<br>$1.77 | $0.00 | $1.77 | $1.77 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.41 | $0.00 | $0.41 | $0.41 | |
| | N.C. State Withholding | | | $0.00 * $1.42 | $0.00 | $1.42 | $1.42 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.77 | $0.00 | $1.77 | $1.77 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.41 | $0.00 | $0.41 | $0.41 | |
| | Net for claim 0478 | | | $0.00 * $2,456.91 | $0.00 | $2,456.91 | $19.20 | $8,105.69 |
| 0480 | Vincent E. Lynch | Unsec | 033 | $2,579.99 * $2,579.99 | $0.00 | $2,579.99 | $29.81 | |
| | Federal Income Tax | | | $0.00 * $5.96 | $0.00 | $5.96 | $5.96 | |
| | Social Security | | | $0.00 * $1.85 | $0.00 | $1.85 | $1.85 | |
| | Medicare | | | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 * $1.49 | $0.00 | $1.49 | $1.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.85 | $0.00 | $1.85 | $1.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0480 | | | $0.00 * $2,570.26 | $0.00 | $2,570.26 | $20.08 | $8,085.61 |
| 0482 | Bruce W. Maney | Unsec | 033 | $5,069.36 * $5,069.36 | $0.00 | $5,069.36 | $58.58 | |
| | Federal Income Tax | | | $0.00 * $11.72 | $0.00 | $11.72 | $11.72 | |
| | Social Security | | | $0.00 * $3.63 | $0.00 | $3.63 | $3.63 | |
| | Medicare | | | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 * $2.93 | $0.00 | $2.93 | $2.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.63 | $0.00 | $3.63 | $3.63 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0482 | | | $0.00 * $5,050.23 | $0.00 | $5,050.23 | $39.45 | $8,046.16 |
| 0484 | Ralph L. Jr. Mann | Unsec | 033 | $3,454.59 * $3,454.59 | $0.00 | $3,454.59 | $39.92 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$7.98 | $0.00 | $7.98 | $7.98 | |
| | Social Security | | | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Medicare | | | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.00 | $0.00 | $2.00 | $2.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | Net for claim 0484 | | | $0.00 *<br>$3,441.56 | $0.00 | $3,441.56 | $26.89 | $8,019.27 |
| 0486 | Terry K. Mann | Unsec | 033 | $12,377.23 *<br>$12,377.23 | $0.00 | $12,377.23 | $143.03 | |
| | Federal Income Tax | | | $0.00 *<br>$28.61 | $0.00 | $28.61 | $28.61 | |
| | Social Security | | | $0.00 *<br>$8.87 | $0.00 | $8.87 | $8.87 | |
| | Medicare | | | $0.00 *<br>$2.07 | $0.00 | $2.07 | $2.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$7.15 | $0.00 | $7.15 | $7.15 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$8.87 | $0.00 | $8.87 | $8.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$2.07 | $0.00 | $2.07 | $2.07 | |
| | Net for claim 0486 | | | $0.00 *<br>$12,330.53 | $0.00 | $12,330.53 | $96.33 | $7,922.94 |
| 0488 | John S. Marlowe | Unsec | 033 | $6,453.05 *<br>$6,453.05 | $0.00 | $6,453.05 | $74.57 | |
| | Federal Income Tax | | | $0.00 *<br>$14.91 | $0.00 | $14.91 | $14.91 | |
| | Social Security | | | $0.00 *<br>$4.62 | $0.00 | $4.62 | $4.62 | |
| | Medicare | | | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.73 | $0.00 | $3.73 | $3.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.62 | $0.00 | $4.62 | $4.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0488 | | | $0.00 *<br>$6,428.71 | $0.00 | $6,428.71 | $50.23 | $7,872.71 |
| 0490 | Patricia B. Marlowe | Unsec | 033 | $1,682.88 *<br>$1,682.88 | $0.00 | $1,682.88 | $19.45 | |
| | Federal Income Tax | | | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Social Security | | | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | Medicare | | | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.21 | $0.00 | $1.21 | $1.21 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | Net for claim 0490 | | | $0.00 *<br>$1,676.53 | $0.00 | $1,676.53 | $13.10 | $7,859.61 |
| 0492 | Donald K. Marshall | Unsec | 033 | $2,809.89 *<br>$2,809.89 | $0.00 | $2,809.89 | $32.47 | |
| | Federal Income Tax | | | $0.00 *<br>$6.49 | $0.00 | $6.49 | $6.49 | |
| | Social Security | | | $0.00 *<br>$2.01 | $0.00 | $2.01 | $2.01 | |
| | Medicare | | | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.62 | $0.00 | $1.62 | $1.62 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.01 | $0.00 | $2.01 | $2.01 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.47 | $0.00 | $0.47 | $0.47 | |
| | Net for claim 0492 | | | $0.00 *<br>$2,799.30 | $0.00 | $2,799.30 | $21.88 | $7,837.73 |
| 0494 | Jerome S. Martin | Unsec | 033 | $7,426.23 *<br>$7,426.23 | $0.00 | $7,426.23 | $85.81 | |
| | Federal Income Tax | | | $0.00 *<br>$17.16 | $0.00 | $17.16 | $17.16 | |
| | Social Security | | | $0.00 *<br>$5.32 | $0.00 | $5.32 | $5.32 | |
| | Medicare | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.29 | $0.00 | $4.29 | $4.29 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * $5.32 | $0.00 | $5.32 | $5.32 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.24 | $0.00 | $1.24 | $1.24 | |
| | Net for claim 0494 | | | $0.00 * $7,398.22 | $0.00 | $7,398.22 | $57.80 | $7,779.93 |
| 0496 | Ruth R. Mathis | Unsec | 033 | $5,516.97 * $5,516.97 | $0.00 | $5,516.97 | $63.75 | |
| | Federal Income Tax | | | $0.00 * $12.75 | $0.00 | $12.75 | $12.75 | |
| | Social Security | | | $0.00 * $3.95 | $0.00 | $3.95 | $3.95 | |
| | Medicare | | | $0.00 * $0.92 | $0.00 | $0.92 | $0.92 | |
| | N.C. State Withholding | | | $0.00 * $3.19 | $0.00 | $3.19 | $3.19 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.95 | $0.00 | $3.95 | $3.95 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.92 | $0.00 | $0.92 | $0.92 | |
| | Net for claim 0496 | | | $0.00 * $5,496.16 | $0.00 | $5,496.16 | $42.94 | $7,736.99 |
| 0500 | Thomas E. McBride | Unsec | 033 | $4,264.95 * $4,264.95 | $0.00 | $4,264.95 | $49.28 | |
| | Federal Income Tax | | | $0.00 * $9.86 | $0.00 | $9.86 | $9.86 | |
| | Social Security | | | $0.00 * $3.06 | $0.00 | $3.06 | $3.06 | |
| | Medicare | | | $0.00 * $0.71 | $0.00 | $0.71 | $0.71 | |
| | N.C. State Withholding | | | $0.00 * $2.46 | $0.00 | $2.46 | $2.46 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.06 | $0.00 | $3.06 | $3.06 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.71 | $0.00 | $0.71 | $0.71 | |
| | Net for claim 0500 | | | $0.00 * $4,248.86 | $0.00 | $4,248.86 | $33.19 | $7,703.80 |
| 0502 | Danny L. McCall | Unsec | 033 | $4,311.85 * $4,311.85 | $0.00 | $4,311.85 | $49.83 | |
| | Federal Income Tax | | | $0.00 * $9.97 | $0.00 | $9.97 | $9.97 | |
| | Social Security | | | $0.00 * $3.09 | $0.00 | $3.09 | $3.09 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.49 | $0.00 | $2.49 | $2.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.09 | $0.00 | $3.09 | $3.09 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0502 | | | $0.00 *<br>$4,295.58 | $0.00 | $4,295.58 | $33.56 | $7,670.24 |
| 0506 | Gary L. McCall | Unsec | 033 | $5,882.82 *<br>$5,882.82 | $0.00 | $5,882.82 | $67.98 | |
| | Federal Income Tax | | | $0.00 *<br>$13.60 | $0.00 | $13.60 | $13.60 | |
| | Social Security | | | $0.00 *<br>$4.21 | $0.00 | $4.21 | $4.21 | |
| | Medicare | | | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.40 | $0.00 | $3.40 | $3.40 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.21 | $0.00 | $4.21 | $4.21 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | Net for claim 0506 | | | $0.00 *<br>$5,860.62 | $0.00 | $5,860.62 | $45.78 | $7,624.46 |
| 0508 | Gerald S. McCall | Unsec | 033 | $8,188.72 *<br>$8,188.72 | $0.00 | $8,188.72 | $94.62 | |
| | Federal Income Tax | | | $0.00 *<br>$18.92 | $0.00 | $18.92 | $18.92 | |
| | Social Security | | | $0.00 *<br>$5.87 | $0.00 | $5.87 | $5.87 | |
| | Medicare | | | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.73 | $0.00 | $4.73 | $4.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.87 | $0.00 | $5.87 | $5.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | Net for claim 0508 | | | $0.00 *<br>$8,157.83 | $0.00 | $8,157.83 | $63.73 | $7,560.73 |
| 0510 | James D. McCall | Unsec | 033 | $6,726.63 *<br>$6,726.63 | $0.00 | $6,726.63 | $77.73 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$15.55 | $0.00 | $15.55 | $15.55 | |
| | Social Security | | | $0.00 *<br>$4.82 | $0.00 | $4.82 | $4.82 | |
| | Medicare | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.89 | $0.00 | $3.89 | $3.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.82 | $0.00 | $4.82 | $4.82 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Net for claim 0510 | | | $0.00 *<br>$6,701.24 | $0.00 | $6,701.24 | $52.34 | $7,508.39 |
| 0512 | Margaret M. McCall | Unsec | 033 | $2,505.90 *<br>$2,505.90 | $0.00 | $2,505.90 | $28.96 | |
| | Federal Income Tax | | | $0.00 *<br>$5.79 | $0.00 | $5.79 | $5.79 | |
| | Social Security | | | $0.00 *<br>$1.80 | $0.00 | $1.80 | $1.80 | |
| | Medicare | | | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.45 | $0.00 | $1.45 | $1.45 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.80 | $0.00 | $1.80 | $1.80 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | Net for claim 0512 | | | $0.00 *<br>$2,496.44 | $0.00 | $2,496.44 | $19.50 | $7,488.89 |
| 0514 | Robert D. McCall | Unsec | 033 | $5,797.21 *<br>$5,797.21 | $0.00 | $5,797.21 | $66.99 | |
| | Federal Income Tax | | | $0.00 *<br>$13.40 | $0.00 | $13.40 | $13.40 | |
| | Social Security | | | $0.00 *<br>$4.15 | $0.00 | $4.15 | $4.15 | |
| | Medicare | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.35 | $0.00 | $3.35 | $3.35 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.15 | $0.00 | $4.15 | $4.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Net for claim 0514 | | | $0.00 * $5,775.34 | $0.00 | $5,775.34 | $45.12 | $7,443.77 |
| 0516 | Stanley D. McCall | Unsec | 033 | $5,087.33 * $5,087.33 | $0.00 | $5,087.33 | $58.79 | |
| | Federal Income Tax | | | $0.00 * $11.76 | $0.00 | $11.76 | $11.76 | |
| | Social Security | | | $0.00 * $3.64 | $0.00 | $3.64 | $3.64 | |
| | Medicare | | | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 * $2.94 | $0.00 | $2.94 | $2.94 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.64 | $0.00 | $3.64 | $3.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0516 | | | $0.00 * $5,068.14 | $0.00 | $5,068.14 | $39.60 | $7,404.17 |
| 0518 | Tommy L. McCall | Unsec | 033 | $5,743.67 * $5,743.67 | $0.00 | $5,743.67 | $66.37 | |
| | Federal Income Tax | | | $0.00 * $13.27 | $0.00 | $13.27 | $13.27 | |
| | Social Security | | | $0.00 * $4.11 | $0.00 | $4.11 | $4.11 | |
| | Medicare | | | $0.00 * $0.96 | $0.00 | $0.96 | $0.96 | |
| | N.C. State Withholding | | | $0.00 * $3.32 | $0.00 | $3.32 | $3.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.11 | $0.00 | $4.11 | $4.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.96 | $0.00 | $0.96 | $0.96 | |
| | Net for claim 0518 | | | $0.00 * $5,722.01 | $0.00 | $5,722.01 | $44.71 | $7,359.46 |
| 0520 | Tony S. McCall | Unsec | 033 | $3,950.59 * $3,950.59 | $0.00 | $3,950.59 | $45.65 | |
| | Federal Income Tax | | | $0.00 * $9.13 | $0.00 | $9.13 | $9.13 | |
| | Social Security | | | $0.00 ° $2.83 | $0.00 | $2.83 | $2.83 | |
| | Medicare | | | $0.00 * $0.66 | $0.00 | $0.66 | $0.66 | |
| | N.C. State Withholding | | | $0.00 * $2.28 | $0.00 | $2.28 | $2.28 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.83 | $0.00 | $2.83 | $2.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.66 | $0.00 | $0.66 | $0.66 | |
| | Net for claim 0520 | | | $0.00 *<br>$3,935.69 | $0.00 | $3,935.69 | $30.75 | $7,328.71 |
| 0522 | Phillip M. McCauley | Unsec | 033 | $4,033.04 *<br>$4,033.04 | $0.00 | $4,033.04 | $46.60 | |
| | Federal Income Tax | | | $0.00 *<br>$9.32 | $0.00 | $9.32 | $9.32 | |
| | Social Security | | | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Medicare | | | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0522 | | | $0.00 *<br>$4,017.82 | $0.00 | $4,017.82 | $31.38 | $7,297.33 |
| 0524 | Ronald E. McCauley | Unsec | 033 | $2,481.46 *<br>$2,481.46 | $0.00 | $2,481.46 | $28.68 | |
| | Federal Income Tax | | | $0.00 *<br>$5.74 | $0.00 | $5.74 | $5.74 | |
| | Social Security | | | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Medicare | | | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | Net for claim 0524 | | | $0.00 *<br>$2,472.09 | $0.00 | $2,472.09 | $19.31 | $7,278.02 |
| 0526 | Arnold E. McCrary | Unsec | 033 | $3,540.61 *<br>$3,540.61 | $0.00 | $3,540.61 | $40.91 | |
| | Federal Income Tax | | | $0.00 *<br>$8.18 | $0.00 | $8.18 | $8.18 | |
| | Social Security | | | $0.00 *<br>$2.54 | $0.00 | $2.54 | $2.54 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.05 | $0.00 | $2.05 | $2.05 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.54 | $0.00 | $2.54 | $2.54 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | Net for claim 0526 | | | $0.00 *<br>$3,527.25 | $0.00 | $3,527.25 | $27.55 | $7,250.47 |
| 0528 | Frederick E. McCrary | Unsec | 033 | $7,487.62 *<br>$7,487.62 | $0.00 | $7,487.62 | $86.52 | |
| | Federal Income Tax | | | $0.00 *<br>$17.30 | $0.00 | $17.30 | $17.30 | |
| | Social Security | | | $0.00 *<br>$5.36 | $0.00 | $5.36 | $5.36 | |
| | Medicare | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.33 | $0.00 | $4.33 | $4.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.36 | $0.00 | $5.36 | $5.36 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Net for claim 0528 | | | $0.00 *<br>$7,459.38 | $0.00 | $7,459.38 | $58.28 | $7,192.19 |
| 0530 | Robert D. McCrary | Unsec | 033 | $6,370.37 *<br>$6,370.37 | $0.00 | $6,370.37 | $73.62 | |
| | Federal Income Tax | | | $0.00 *<br>$14.72 | $0.00 | $14.72 | $14.72 | |
| | Social Security | | | $0.00 *<br>$4.56 | $0.00 | $4.56 | $4.56 | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.68 | $0.00 | $3.68 | $3.68 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.56 | $0.00 | $4.56 | $4.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim 0530 | | | $0.00 *<br>$6,346.34 | $0.00 | $6,346.34 | $49.59 | $7,142.60 |
| 0532 | Sherrell P. McCrary | Unsec | 033 | $3,166.61 *<br>$3,166.61 | $0.00 | $3,166.61 | $36.59 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$7.32 | $0.00 | $7.32 | $7.32 | |
| | Social Security | | | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.83 | $0.00 | $1.83 | $1.83 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0532 | | | $0.00 *<br>$3,154.66 | $0.00 | $3,154.66 | $24.64 | $7,117.96 |
| 0534 | Margaret S. McDaniel | Unsec | 033 | $2,286.68 *<br>$2,286.68 | $0.00 | $2,286.68 | $26.42 | |
| | Federal Income Tax | | | $0.00 *<br>$5.28 | $0.00 | $5.28 | $5.28 | |
| | Social Security | | | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Medicare | | | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | Net for claim 0534 | | | $0.00 *<br>$2,278.06 | $0.00 | $2,278.06 | $17.80 | $7,100.16 |
| 0536 | Robert A. McDuffie | Unsec | 033 | $3,192.40 *<br>$3,192.40 | $0.00 | $3,192.40 | $36.89 | |
| | Federal Income Tax | | | $0.00 *<br>$7.38 | $0.00 | $7.38 | $7.38 | |
| | Social Security | | | $0.00 *<br>$2.29 | $0.00 | $2.29 | $2.29 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.29 | $0.00 | $2.29 | $2.29 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0536 | | | $0.00 *<br>$3,180.36 | $0.00 | $3,180.36 | $24.85 | $7,075.31 |
| 0538 | Jimmy E. Sr. McGaha | Unsec | 033 | $5,255.16 *<br>$5,255.16 | $0.00 | $5,255.16 | $60.73 | |
| | Federal Income Tax | | | $0.00 *<br>$12.15 | $0.00 | $12.15 | $12.15 | |
| | Social Security | | | $0.00 *<br>$3.77 | $0.00 | $3.77 | $3.77 | |
| | Medicare | | | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.04 | $0.00 | $3.04 | $3.04 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.77 | $0.00 | $3.77 | $3.77 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |
| | Net for claim 0538 | | | $0.00 *<br>$5,235.32 | $0.00 | $5,235.32 | $40.89 | $7,034.42 |
| 0540 | Kenneth G. McIntyre | Unsec | 033 | $9,998.91 *<br>$9,998.91 | $0.00 | $9,998.91 | $115.54 | |
| | Federal Income Tax | | | $0.00 *<br>$23.11 | $0.00 | $23.11 | $23.11 | |
| | Social Security | | | $0.00 *<br>$7.16 | $0.00 | $7.16 | $7.16 | |
| | Medicare | | | $0.00 *<br>$1.68 | $0.00 | $1.68 | $1.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.78 | $0.00 | $5.78 | $5.78 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.16 | $0.00 | $7.16 | $7.16 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.68 | $0.00 | $1.68 | $1.68 | |
| | Net for claim 0540 | | | $0.00 *<br>$9,961.18 | $0.00 | $9,961.18 | $77.81 | $6,956.61 |
| 0542 | Daniel L. McJunkin | Unsec | 033 | $3,163.29 *<br>$3,163.29 | $0.00 | $3,163.29 | $36.55 | |
| | Federal Income Tax | | | $0.00 *<br>$7.31 | $0.00 | $7.31 | $7.31 | |
| | Social Security | | | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.83 | $0.00 | $1.83 | $1.83 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.27 | $0.00 | $2.27 | $2.27 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0542 | | | $0.00 *<br>$3,151.35 | $0.00 | $3,151.35 | $24.61 | $6,932.00 |
| 0544 | William P. McKelvey | Unsec | 033 | $8,972.57 *<br>$8,972.57 | $0.00 | $8,972.57 | $103.69 | |
| | Federal Income Tax | | | $0.00 *<br>$20.74 | $0.00 | $20.74 | $20.74 | |
| | Social Security | | | $0.00 *<br>$6.43 | $0.00 | $6.43 | $6.43 | |
| | Medicare | | | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.18 | $0.00 | $5.18 | $5.18 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.43 | $0.00 | $6.43 | $6.43 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | Net for claim 0544 | | | $0.00 *<br>$8,938.72 | $0.00 | $8,938.72 | $69.84 | $6,862.16 |
| 0548 | Edwina M. Metz | Unsec | 033 | $1,915.52 *<br>$1,915.52 | $0.00 | $1,915.52 | $22.13 | |
| | Federal Income Tax | | | $0.00 *<br>$4.43 | $0.00 | $4.43 | $4.43 | |
| | Social Security | | | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | Medicare | | | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.37 | $0.00 | $1.37 | $1.37 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | Net for claim 0548 | | | $0.00 *<br>$1,908.29 | $0.00 | $1,908.29 | $14.90 | $6,847.26 |
| 0550 | Adrian L. Miller | Unsec | 033 | $7,718.00 *<br>$7,718.00 | $0.00 | $7,718.00 | $89.19 | |
| | Federal Income Tax | | | $0.00 *<br>$17.84 | $0.00 | $17.84 | $17.84 | |
| | Social Security | | | $0.00 *<br>$5.53 | $0.00 | $5.53 | $5.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.29 | $0.00 | $1.29 | $1.29 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.53 | $0.00 | $5.53 | $5.53 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.29 | $0.00 | $1.29 | $1.29 | |
| | Net for claim 0550 | | | $0.00 *<br>$7,688.88 | $0.00 | $7,688.88 | $60.07 | $6,787.19 |
| 0552 | Gary A. Miller | Unsec | 033 | $2,307.99 *<br>$2,307.99 | $0.00 | $2,307.99 | $26.67 | |
| | Federal Income Tax | | | $0.00 *<br>$5.33 | $0.00 | $5.33 | $5.33 | |
| | Social Security | | | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | Medicare | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.33 | $0.00 | $1.33 | $1.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.65 | $0.00 | $1.65 | $1.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | Net for claim 0552 | | | $0.00 *<br>$2,299.29 | $0.00 | $2,299.29 | $17.97 | $6,769.22 |
| 0554 | Larry A. Miller | Unsec | 033 | $7,780.69 *<br>$7,780.69 | $0.00 | $7,780.69 | $89.91 | |
| | Federal Income Tax | | | $0.00 *<br>$17.98 | $0.00 | $17.98 | $17.98 | |
| | Social Security | | | $0.00 *<br>$5.57 | $0.00 | $5.57 | $5.57 | |
| | Medicare | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.50 | $0.00 | $4.50 | $4.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.57 | $0.00 | $5.57 | $5.57 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Net for claim 0554 | | | $0.00 *<br>$7,751.34 | $0.00 | $7,751.34 | $60.56 | $6,708.66 |
| 0556 | Gary M. Monteith | Unsec | 033 | $5,740.46 *<br>$5,740.46 | $0.00 | $5,740.46 | $66.33 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$13.27 | $0.00 | $13.27 | $13.27 | |
| | Social Security | | | $0.00 *<br>$4.11 | $0.00 | $4.11 | $4.11 | |
| | Medicare | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.32 | $0.00 | $3.32 | $3.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.11 | $0.00 | $4.11 | $4.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Net for claim 0556 | | | $0.00 *<br>$5,718.80 | $0.00 | $5,718.80 | $44.67 | $6,663.99 |
| 0558 | Loretta C. Moody | Unsec | 033 | $1,968.13 *<br>$1,968.13 | $0.00 | $1,968.13 | $22.74 | |
| | Federal Income Tax | | | $0.00 *<br>$4.55 | $0.00 | $4.55 | $4.55 | |
| | Social Security | | | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Medicare | | | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.14 | $0.00 | $1.14 | $1.14 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.33 | $0.00 | $0.33 | $0.33 | |
| | Net for claim 0558 | | | $0.00 *<br>$1,960.70 | $0.00 | $1,960.70 | $15.31 | $6,648.68 |
| 0560 | Benny L. Mooney | Unsec | 033 | $2,669.04 *<br>$2,669.04 | $0.00 | $2,669.04 | $30.85 | |
| | Federal Income Tax | | | $0.00 *<br>$6.17 | $0.00 | $6.17 | $6.17 | |
| | Social Security | | | $0.00 *<br>$1.91 | $0.00 | $1.91 | $1.91 | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.54 | $0.00 | $1.54 | $1.54 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.91 | $0.00 | $1.91 | $1.91 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0560 | | | $0.00 *<br>$2,658.97 | $0.00 | $2,658.97 | $20.78 | $6,627.90 |
| 0562 | Charles R. Moore | Unsec | 033 | $1,751.98 *<br>$1,751.98 | $0.00 | $1,751.98 | $20.25 | |
| | Federal Income Tax | | | $0.00 *<br>$4.05 | $0.00 | $4.05 | $4.05 | |
| | Social Security | | | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | Medicare | | | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | Net for claim 0562 | | | $0.00 *<br>$1,745.37 | $0.00 | $1,745.37 | $13.64 | $6,614.26 |
| 0564 | Diane T. Moore | Unsec | 033 | $2,210.61 *<br>$2,210.61 | $0.00 | $2,210.61 | $25.54 | |
| | Federal Income Tax | | | $0.00 *<br>$5.11 | $0.00 | $5.11 | $5.11 | |
| | Social Security | | | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Medicare | | | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | Net for claim 0564 | | | $0.00 *<br>$2,202.27 | $0.00 | $2,202.27 | $17.20 | $6,597.06 |
| 0566 | Thomas J. Moore | Unsec | 033 | $3,684.15 *<br>$3,684.15 | $0.00 | $3,684.15 | $42.57 | |
| | Federal Income Tax | | | $0.00 *<br>$8.51 | $0.00 | $8.51 | $8.51 | |
| | Social Security | | | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Medicare | | | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.13 | $0.00 | $2.13 | $2.13 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | Net for claim 0566 | | | $0.00 *<br>$3,670.25 | $0.00 | $3,670.25 | $28.67 | $6,568.39 |
| 0568 | Deborah A. Morgan | Unsec | 033 | $2,150.61 *<br>$2,150.61 | $0.00 | $2,150.61 | $24.85 | |
| | Federal Income Tax | | | $0.00 *<br>$4.97 | $0.00 | $4.97 | $4.97 | |
| | Social Security | | | $0.00 *<br>$1.54 | $0.00 | $1.54 | $1.54 | |
| | Medicare | | | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.54 | $0.00 | $1.54 | $1.54 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | Net for claim 0568 | | | $0.00 *<br>$2,142.50 | $0.00 | $2,142.50 | $16.74 | $6,551.65 |
| 0570 | Gary P. Morgan | Unsec | 033 | $8,533.84 *<br>$8,533.84 | $0.00 | $8,533.84 | $98.61 | |
| | Federal Income Tax | | | $0.00 *<br>$19.72 | $0.00 | $19.72 | $19.72 | |
| | Social Security | | | $0.00 *<br>$6.11 | $0.00 | $6.11 | $6.11 | |
| | Medicare | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.93 | $0.00 | $4.93 | $4.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.11 | $0.00 | $6.11 | $6.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Net for claim 0570 | | | $0.00 *<br>$8,501.65 | $0.00 | $8,501.65 | $66.42 | $6,485.23 |
| 0572 | Helen R. Morgan | Unsec | 033 | $6,366.07 *<br>$6,366.07 | $0.00 | $6,366.07 | $73.56 | |
| | Federal Income Tax | | | $0.00 *<br>$14.71 | $0.00 | $14.71 | $14.71 | |
| | Social Security | | | $0.00 *<br>$4.56 | $0.00 | $4.56 | $4.56 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.68 | $0.00 | $3.68 | $3.68 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.56 | $0.00 | $4.56 | $4.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim 0572 | | | $0.00 *<br>$6,342.05 | $0.00 | $6,342.05 | $49.54 | $6,435.69 |
| 0574 | Timothy B. Morgan | Unsec | 033 | $5,886.55 *<br>$5,886.55 | $0.00 | $5,886.55 | $68.03 | |
| | Federal Income Tax | | | $0.00 *<br>$13.61 | $0.00 | $13.61 | $13.61 | |
| | Social Security | | | $0.00 *<br>$4.22 | $0.00 | $4.22 | $4.22 | |
| | Medicare | | | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.40 | $0.00 | $3.40 | $3.40 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.22 | $0.00 | $4.22 | $4.22 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | Net for claim 0574 | | | $0.00 *<br>$5,864.33 | $0.00 | $5,864.33 | $45.81 | $6,389.88 |
| 0576 | Troy L. Morgan | Unsec | 033 | $2,148.13 *<br>$2,148.13 | $0.00 | $2,148.13 | $24.82 | |
| | Federal Income Tax | | | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Social Security | | | $0.00 *<br>$1.54 | $0.00 | $1.54 | $1.54 | |
| | Medicare | | | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.54 | $0.00 | $1.54 | $1.54 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | Net for claim 0576 | | | $0.00 *<br>$2,140.03 | $0.00 | $2,140.03 | $16.72 | $6,373.16 |
| 0578 | William A. Morgan | Unsec | 033 | $6,682.76 *<br>$6,682.76 | $0.00 | $6,682.76 | $77.22 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$15.44 | $0.00 | $15.44 | $15.44 | |
| | Social Security | | | $0.00 *<br>$4.79 | $0.00 | $4.79 | $4.79 | |
| | Medicare | | | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.86 | $0.00 | $3.86 | $3.86 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.79 | $0.00 | $4.79 | $4.79 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | Net for claim 0578 | | | $0.00 *<br>$6,657.55 | $0.00 | $6,657.55 | $52.01 | $6,321.15 |
| 0580 | Kenneth W. Morris | Unsec | 033 | $4,769.47 *<br>$4,769.47 | $0.00 | $4,769.47 | $55.12 | |
| | Federal Income Tax | | | $0.00 *<br>$11.02 | $0.00 | $11.02 | $11.02 | |
| | Social Security | | | $0.00 *<br>$3.42 | $0.00 | $3.42 | $3.42 | |
| | Medicare | | | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.76 | $0.00 | $2.76 | $2.76 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.42 | $0.00 | $3.42 | $3.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | Net for claim 0580 | | | $0.00 *<br>$4,751.47 | $0.00 | $4,751.47 | $37.12 | $6,284.03 |
| 0582 | Stephen O. Morris | Unsec | 033 | $4,119.03 *<br>$4,119.03 | $0.00 | $4,119.03 | $47.60 | |
| | Federal Income Tax | | | $0.00 *<br>$9.52 | $0.00 | $9.52 | $9.52 | |
| | Social Security | | | $0.00 *<br>$2.95 | $0.00 | $2.95 | $2.95 | |
| | Medicare | | | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.38 | $0.00 | $2.38 | $2.38 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.95 | $0.00 | $2.95 | $2.95 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0582 | | | $0.00 *<br>$4,103.49 | $0.00 | $4,103.49 | $32.06 | $6,251.97 |
| 0584 | Merry D. Mull | Unsec | 033 | $7,034.73 *<br>$7,034.73 | $0.00 | $7,034.73 | $81.29 | |
| | Federal Income Tax | | | $0.00 *<br>$16.26 | $0.00 | $16.26 | $16.26 | |
| | Social Security | | | $0.00 *<br>$5.04 | $0.00 | $5.04 | $5.04 | |
| | Medicare | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.06 | $0.00 | $4.06 | $4.06 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.04 | $0.00 | $5.04 | $5.04 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Net for claim 0584 | | | $0.00 *<br>$7,008.19 | $0.00 | $7,008.19 | $54.75 | $6,197.22 |
| 0586 | Carolyn P. Murdock | Unsec | 033 | $6,169.81 *<br>$6,169.81 | $0.00 | $6,169.81 | $71.30 | |
| | Federal Income Tax | | | $0.00 *<br>$14.26 | $0.00 | $14.26 | $14.26 | |
| | Social Security | | | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.56 | $0.00 | $3.56 | $3.56 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.42 | $0.00 | $4.42 | $4.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim 0586 | | | $0.00 *<br>$6,146.54 | $0.00 | $6,146.54 | $48.03 | $6,149.19 |
| 0588 | Jeffrey S. Myers | Unsec | 033 | $2,602.00 *<br>$2,602.00 | $0.00 | $2,602.00 | $30.07 | |
| | Federal Income Tax | | | $0.00 *<br>$6.01 | $0.00 | $6.01 | $6.01 | |
| | Social Security | | | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Medicare | | | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Net for claim 0588 | | | $0.00 *<br>$2,592.19 | $0.00 | $2,592.19 | $20.26 | $6,128.93 |
| 0590 | Eric D. Myracle | Unsec | 033 | $5,748.00 *<br>$5,748.00 | $0.00 | $5,748.00 | $66.42 | |
| | Federal Income Tax | | | $0.00 *<br>$13.28 | $0.00 | $13.28 | $13.28 | |
| | Social Security | | | $0.00 *<br>$4.12 | $0.00 | $4.12 | $4.12 | |
| | Medicare | | | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.32 | $0.00 | $3.32 | $3.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.12 | $0.00 | $4.12 | $4.12 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 | |
| | Net for claim 0590 | | | $0.00 *<br>$5,726.32 | $0.00 | $5,726.32 | $44.74 | $6,084.19 |
| 0592 | Alan K. Nicholson | Unsec | 033 | $3,677.83 *<br>$3,677.83 | $0.00 | $3,677.83 | $42.50 | |
| | Federal Income Tax | | | $0.00 *<br>$8.50 | $0.00 | $8.50 | $8.50 | |
| | Social Security | | | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Medicare | | | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.12 | $0.00 | $2.12 | $2.12 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.64 | $0.00 | $2.64 | $2.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.62 | $0.00 | $0.62 | $0.62 | |
| | Net for claim 0592 | | | $0.00 *<br>$3,663.95 | $0.00 | $3,663.95 | $28.62 | $6,055.57 |
| 0594 | Michael Nicholson | Unsec | 033 | $4,529.73 *<br>$4,529.73 | $0.00 | $4,529.73 | $52.34 | |
| | Federal Income Tax | | | $0.00 *<br>$10.47 | $0.00 | $10.47 | $10.47 | |
| | Social Security | | | $0.00 *<br>$3.25 | $0.00 | $3.25 | $3.25 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.62 | $0.00 | $2.62 | $2.62 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.25 | $0.00 | $3.25 | $3.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Net for claim 0594 | | | $0.00 *<br>$4,512.63 | $0.00 | $4,512.63 | $35.24 | $6,020.33 |
| 0596 | Roger F. Nicholson | Unsec | 033 | $8,676.11 *<br>$8,676.11 | $0.00 | $8,676.11 | $100.26 | |
| | Federal Income Tax | | | $0.00 *<br>$20.05 | $0.00 | $20.05 | $20.05 | |
| | Social Security | | | $0.00 *<br>$6.22 | $0.00 | $6.22 | $6.22 | |
| | Medicare | | | $0.00 *<br>$1.45 | $0.00 | $1.45 | $1.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.01 | $0.00 | $5.01 | $5.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.22 | $0.00 | $6.22 | $6.22 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.45 | $0.00 | $1.45 | $1.45 | |
| | Net for claim 0596 | | | $0.00 *<br>$8,643.38 | $0.00 | $8,643.38 | $67.53 | $5,952.80 |
| 0598 | George R. Norman | Unsec | 033 | $6,042.98 *<br>$6,042.98 | $0.00 | $6,042.98 | $69.83 | |
| | Federal Income Tax | | | $0.00 *<br>$13.97 | $0.00 | $13.97 | $13.97 | |
| | Social Security | | | $0.00 *<br>$4.33 | $0.00 | $4.33 | $4.33 | |
| | Medicare | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.49 | $0.00 | $3.49 | $3.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.33 | $0.00 | $4.33 | $4.33 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Net for claim 0598 | | | $0.00 *<br>$6,020.18 | $0.00 | $6,020.18 | $47.03 | $5,905.77 |
| 0600 | David E. Norris | Unsec | 033 | $5,606.34 *<br>$5,606.34 | $0.00 | $5,606.34 | $64.78 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$12.96 | $0.00 | $12.96 | $12.96 | |
| | Social Security | | | $0.00 *<br>$4.02 | $0.00 | $4.02 | $4.02 | |
| | Medicare | | | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.24 | $0.00 | $3.24 | $3.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.02 | $0.00 | $4.02 | $4.02 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Net for claim 0600 | | | $0.00 *<br>$5,585.18 | $0.00 | $5,585.18 | $43.62 | $5,862.15 |
| 0602 | Ralph R. Norton | Unsec | 033 | $5,147.55 *<br>$5,147.55 | $0.00 | $5,147.55 | $59.48 | |
| | Federal Income Tax | | | $0.00 *<br>$11.90 | $0.00 | $11.90 | $11.90 | |
| | Social Security | | | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0602 | | | $0.00 *<br>$5,128.13 | $0.00 | $5,128.13 | $40.06 | $5,822.09 |
| 0604 | Roderick L. Norton | Unsec | 033 | $6,622.85 *<br>$6,622.85 | $0.00 | $6,622.85 | $76.53 | |
| | Federal Income Tax | | | $0.00 *<br>$15.31 | $0.00 | $15.31 | $15.31 | |
| | Social Security | | | $0.00 *<br>$4.74 | $0.00 | $4.74 | $4.74 | |
| | Medicare | | | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.83 | $0.00 | $3.83 | $3.83 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.74 | $0.00 | $4.74 | $4.74 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0604 | | | $0.00 *<br>$6,597.86 | $0.00 | $6,597.86 | $51.54 | $5,770.55 |
| 0606 | Joseph P. O'Dell | Unsec | 033 | $3,800.39 *<br>$3,800.39 | $0.00 | $3,800.39 | $43.92 | |
| | Federal Income Tax | | | $0.00 *<br>$8.78 | $0.00 | $8.78 | $8.78 | |
| | Social Security | | | $0.00 *<br>$2.72 | $0.00 | $2.72 | $2.72 | |
| | Medicare | | | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.20 | $0.00 | $2.20 | $2.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.72 | $0.00 | $2.72 | $2.72 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | Net for claim 0606 | | | $0.00 *<br>$3,786.05 | $0.00 | $3,786.05 | $29.58 | $5,740.97 |
| 0608 | Howard R. Orr | Unsec | 033 | $7,733.20 *<br>$7,733.20 | $0.00 | $7,733.20 | $89.36 | |
| | Federal Income Tax | | | $0.00 *<br>$17.87 | $0.00 | $17.87 | $17.87 | |
| | Social Security | | | $0.00 *<br>$5.54 | $0.00 | $5.54 | $5.54 | |
| | Medicare | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.47 | $0.00 | $4.47 | $4.47 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.54 | $0.00 | $5.54 | $5.54 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Net for claim 0608 | | | $0.00 *<br>$7,704.02 | $0.00 | $7,704.02 | $60.18 | $5,680.79 |
| 0610 | James L. Orr | Unsec | 033 | $3,266.96 *<br>$3,266.96 | $0.00 | $3,266.96 | $37.75 | |
| | Federal Income Tax | | | $0.00 *<br>$7.55 | $0.00 | $7.55 | $7.55 | |
| | Social Security | | | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Medicare | | | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.89 | $0.00 | $1.89 | $1.89 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.34 | $0.00 | $2.34 | $2.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | Net for claim 0610 | | | $0.00 *<br>$3,254.63 | $0.00 | $3,254.63 | $25.42 | $5,655.37 |
| 0612 | Berlin C. Owen | Unsec | 033 | $7,433.97 *<br>$7,433.97 | $0.00 | $7,433.97 | $85.90 | |
| | Federal Income Tax | | | $0.00 *<br>$17.18 | $0.00 | $17.18 | $17.18 | |
| | Social Security | | | $0.00 *<br>$5.33 | $0.00 | $5.33 | $5.33 | |
| | Medicare | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.30 | $0.00 | $4.30 | $4.30 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.33 | $0.00 | $5.33 | $5.33 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Net for claim 0612 | | | $0.00 *<br>$7,405.91 | $0.00 | $7,405.91 | $57.84 | $5,597.53 |
| 0614 | Bonnie S. Owen | Unsec | 033 | $1,493.75 *<br>$1,493.75 | $0.00 | $1,493.75 | $17.26 | |
| | Federal Income Tax | | | $0.00 *<br>$3.45 | $0.00 | $3.45 | $3.45 | |
| | Social Security | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Medicare | | | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | Net for claim 0614 | | | $0.00 *<br>$1,488.12 | $0.00 | $1,488.12 | $11.63 | $5,585.90 |
| 0616 | Carol F. Owen | Unsec | 033 | $2,689.78 *<br>$2,689.78 | $0.00 | $2,689.78 | $31.08 | |
| | Federal Income Tax | | | $0.00 *<br>$6.22 | $0.00 | $6.22 | $6.22 | |
| | Social Security | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.55 | $0.00 | $1.55 | $1.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.45 | $0.00 | $0.45 | $0.45 | |
| | Net for claim 0616 | | | $0.00 *<br>$2,679.63 | $0.00 | $2,679.63 | $20.93 | $5,564.97 |
| 0618 | Ernest L. Owen | Unsec | 033 | $2,248.31 *<br>$2,248.31 | $0.00 | $2,248.31 | $25.98 | |
| | Federal Income Tax | | | $0.00 *<br>$5.20 | $0.00 | $5.20 | $5.20 | |
| | Social Security | | | $0.00 *<br>$1.61 | $0.00 | $1.61 | $1.61 | |
| | Medicare | | | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.61 | $0.00 | $1.61 | $1.61 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | Net for claim 0618 | | | $0.00 *<br>$2,239.82 | $0.00 | $2,239.82 | $17.49 | $5,547.48 |
| 0620 | Fonda I. Owen | Unsec | 033 | $4,473.21 *<br>$4,473.21 | $0.00 | $4,473.21 | $51.69 | |
| | Federal Income Tax | | | $0.00 *<br>$10.34 | $0.00 | $10.34 | $10.34 | |
| | Social Security | | | $0.00 *<br>$3.20 | $0.00 | $3.20 | $3.20 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.20 | $0.00 | $3.20 | $3.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0620 | | | $0.00 *<br>$4,456.34 | $0.00 | $4,456.34 | $34.82 | $5,512.66 |
| 0622 | Eugene Owen | Unsec | 033 | $6,913.92 *<br>$6,913.92 | $0.00 | $6,913.92 | $79.89 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$15.98 | $0.00 | $15.98 | $15.98 | |
| | Social Security | | | $0.00 *<br>$4.95 | $0.00 | $4.95 | $4.95 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.99 | $0.00 | $3.99 | $3.99 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.95 | $0.00 | $4.95 | $4.95 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0622 | | | $0.00 *<br>$6,887.84 | $0.00 | $6,887.84 | $53.81 | $5,458.85 |
| 0624 | Gary L. Owen | Unsec | 033 | $4,453.70 *<br>$4,453.70 | $0.00 | $4,453.70 | $51.47 | |
| | Federal Income Tax | | | $0.00 *<br>$10.29 | $0.00 | $10.29 | $10.29 | |
| | Social Security | | | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.57 | $0.00 | $2.57 | $2.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0624 | | | $0.00 *<br>$4,436.90 | $0.00 | $4,436.90 | $34.67 | $5,424.18 |
| 0628 | Glenda F. Owen | Unsec | 033 | $2,485.08 *<br>$2,485.08 | $0.00 | $2,485.08 | $28.72 | |
| | Federal Income Tax | | | $0.00 *<br>$5.74 | $0.00 | $5.74 | $5.74 | |
| | Social Security | | | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Medicare | | | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.44 | $0.00 | $1.44 | $1.44 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0628 | | | $0.00 *<br>$2,475.70 | $0.00 | $2,475.70 | $19.34 | $5,404.84 |
| 0630 | Grady C. Owen | Unsec | 033 | $6,218.37 *<br>$6,218.37 | $0.00 | $6,218.37 | $71.86 | |
| | Federal Income Tax | | | $0.00 *<br>$14.37 | $0.00 | $14.37 | $14.37 | |
| | Social Security | | | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.59 | $0.00 | $3.59 | $3.59 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.46 | $0.00 | $4.46 | $4.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim 0630 | | | $0.00 *<br>$6,194.91 | $0.00 | $6,194.91 | $48.40 | $5,356.44 |
| 0632 | Gurlie R. Owen | Unsec | 033 | $7,659.89 *<br>$7,659.89 | $0.00 | $7,659.89 | $88.51 | |
| | Federal Income Tax | | | $0.00 *<br>$17.70 | $0.00 | $17.70 | $17.70 | |
| | Social Security | | | $0.00 *<br>$5.49 | $0.00 | $5.49 | $5.49 | |
| | Medicare | | | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.43 | $0.00 | $4.43 | $4.43 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.49 | $0.00 | $5.49 | $5.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | Net for claim 0632 | | | $0.00 *<br>$7,630.99 | $0.00 | $7,630.99 | $59.61 | $5,296.83 |
| 0634 | James W. Owen | Unsec | 033 | $6,644.88 *<br>$6,644.88 | $0.00 | $6,644.88 | $76.79 | |
| | Federal Income Tax | | | $0.00 *<br>$15.36 | $0.00 | $15.36 | $15.36 | |
| | Social Security | | | $0.00 *<br>$4.76 | $0.00 | $4.76 | $4.76 | |
| | Medicare | | | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.84 | $0.00 | $3.84 | $3.84 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.76 | $0.00 | $4.76 | $4.76 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.11 | $0.00 | $1.11 | $1.11 | |
| | Net for claim 0634 | | | $0.00 *<br>$6,619.81 | $0.00 | $6,619.81 | $51.72 | $5,245.11 |
| 0636 | Jerry S. Owen | Unsec | 033 | $4,150.17 *<br>$4,150.17 | $0.00 | $4,150.17 | $47.96 | |
| | Federal Income Tax | | | $0.00 *<br>$9.59 | $0.00 | $9.59 | $9.59 | |
| | Social Security | | | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Medicare | | | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.40 | $0.00 | $2.40 | $2.40 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 | |
| | Net for claim 0636 | | | $0.00 *<br>$4,134.51 | $0.00 | $4,134.51 | $32.30 | $5,212.81 |
| 0638 | John E. Owen | Unsec | 033 | $4,009.89 *<br>$4,009.89 | $0.00 | $4,009.89 | $46.33 | |
| | Federal Income Tax | | | $0.00 *<br>$9.27 | $0.00 | $9.27 | $9.27 | |
| | Social Security | | | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Medicare | | | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | Net for claim 0638 | | | $0.00 *<br>$3,994.76 | $0.00 | $3,994.76 | $31.20 | $5,181.61 |
| 0640 | John H. Owen | Unsec | 033 | $6,380.01 *<br>$6,380.01 | $0.00 | $6,380.01 | $73.72 | |
| | Federal Income Tax | | | $0.00 *<br>$14.74 | $0.00 | $14.74 | $14.74 | |
| | Social Security | | | $0.00 *<br>$4.57 | $0.00 | $4.57 | $4.57 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.57 | $0.00 | $4.57 | $4.57 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim 0640 | | | $0.00 *<br>$6,355.94 | $0.00 | $6,355.94 | $49.65 | $5,131.96 |
| 0642 | Michael G. Owen | Unsec | 033 | $6,310.09 *<br>$6,310.09 | $0.00 | $6,310.09 | $72.92 | |
| | Federal Income Tax | | | $0.00 *<br>$14.58 | $0.00 | $14.58 | $14.58 | |
| | Social Security | | | $0.00 *<br>$4.52 | $0.00 | $4.52 | $4.52 | |
| | Medicare | | | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.65 | $0.00 | $3.65 | $3.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.52 | $0.00 | $4.52 | $4.52 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | Net for claim 0642 | | | $0.00 *<br>$6,286.28 | $0.00 | $6,286.28 | $49.11 | $5,082.85 |
| 0644 | Ronald L. Owen | Unsec | 033 | $5,113.83 *<br>$5,113.83 | $0.00 | $5,113.83 | $59.09 | |
| | Federal Income Tax | | | $0.00 *<br>$11.82 | $0.00 | $11.82 | $11.82 | |
| | Social Security | | | $0.00 *<br>$3.66 | $0.00 | $3.66 | $3.66 | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.95 | $0.00 | $2.95 | $2.95 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.66 | $0.00 | $3.66 | $3.66 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0644 | | | $0.00 *<br>$5,094.54 | $0.00 | $5,094.54 | $39.80 | $5,043.05 |
| 0646 | Stephen L. Owen | Unsec | 033 | $7,038.47 *<br>$7,038.47 | $0.00 | $7,038.47 | $81.33 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$16.27 | $0.00 | $16.27 | $16.27 | |
| | Social Security | | | $0.00 *<br>$5.04 | $0.00 | $5.04 | $5.04 | |
| | Medicare | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.07 | $0.00 | $4.07 | $4.07 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.04 | $0.00 | $5.04 | $5.04 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Net for claim 0646 | | | $0.00 *<br>$7,011.91 | $0.00 | $7,011.91 | $54.77 | $4,988.28 |
| 0648 | Troy C. Owen | Unsec | 033 | $6,106.07 *<br>$6,106.07 | $0.00 | $6,106.07 | $70.56 | |
| | Federal Income Tax | | | $0.00 *<br>$14.11 | $0.00 | $14.11 | $14.11 | |
| | Social Security | | | $0.00 *<br>$4.37 | $0.00 | $4.37 | $4.37 | |
| | Medicare | | | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.53 | $0.00 | $3.53 | $3.53 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.37 | $0.00 | $4.37 | $4.37 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.02 | $0.00 | $1.02 | $1.02 | |
| | Net for claim 0648 | | | $0.00 *<br>$6,083.04 | $0.00 | $6,083.04 | $47.53 | $4,940.75 |
| 0650 | Walter A. Owen | Unsec | 033 | $4,353.21 *<br>$4,353.21 | $0.00 | $4,353.21 | $50.30 | |
| | Federal Income Tax | | | $0.00 *<br>$10.06 | $0.00 | $10.06 | $10.06 | |
| | Social Security | | | $0.00 *<br>$3.12 | $0.00 | $3.12 | $3.12 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.51 | $0.00 | $2.51 | $2.51 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.12 | $0.00 | $3.12 | $3.12 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0650 | | | $0.00 *<br>$4,336.79 | $0.00 | $4,336.79 | $33.88 | $4,906.87 |
| 0652 | Willie S. Owen | Unsec | 033 | $9,450.11 *<br>$9,450.11 | $0.00 | $9,450.11 | $109.21 | |
| | Federal Income Tax | | | $0.00 *<br>$21.84 | $0.00 | $21.84 | $21.84 | |
| | Social Security | | | $0.00 *<br>$6.77 | $0.00 | $6.77 | $6.77 | |
| | Medicare | | | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | N.C. State Withholding | | | $0.00 *<br>$5.46 | $0.00 | $5.46 | $5.46 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.77 | $0.00 | $6.77 | $6.77 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Net for claim 0652 | | | $0.00 *<br>$9,414.46 | $0.00 | $9,414.46 | $73.56 | $4,833.31 |
| 0656 | Charles E. Pace | Unsec | 033 | $2,142.13 *<br>$2,142.13 | $0.00 | $2,142.13 | $24.75 | |
| | Federal Income Tax | | | $0.00 *<br>$4.95 | $0.00 | $4.95 | $4.95 | |
| | Social Security | | | $0.00 *<br>$1.53 | $0.00 | $1.53 | $1.53 | |
| | Medicare | | | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.53 | $0.00 | $1.53 | $1.53 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | Net for claim 0656 | | | $0.00 *<br>$2,134.05 | $0.00 | $2,134.05 | $16.67 | $4,816.64 |
| 0658 | Alan W. Pangle | Unsec | 033 | $4,002.48 *<br>$4,002.48 | $0.00 | $4,002.48 | $46.25 | |
| | Federal Income Tax | | | $0.00 *<br>$9.25 | $0.00 | $9.25 | $9.25 | |
| | Social Security | | | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Medicare | | | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.31 | $0.00 | $2.31 | $2.31 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | Net for claim 0658 | | | $0.00 *<br>$3,987.38 | $0.00 | $3,987.38 | $31.15 | $4,785.49 |
| 0660 | Angela D. Parker-Benton | Unsec | 033 | $4,344.29 *<br>$4,344.29 | $0.00 | $4,344.29 | $50.20 | |
| | Federal Income Tax | | | $0.00 *<br>$10.04 | $0.00 | $10.04 | $10.04 | |
| | Social Security | | | $0.00 *<br>$3.11 | $0.00 | $3.11 | $3.11 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.51 | $0.00 | $2.51 | $2.51 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.11 | $0.00 | $3.11 | $3.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0660 | | | $0.00 *<br>$4,327.90 | $0.00 | $4,327.90 | $33.81 | $4,751.68 |
| 0662 | Leva Darlene Patterson | Unsec | 033 | $2,843.24 *<br>$2,843.24 | $0.00 | $2,843.24 | $32.86 | |
| | Federal Income Tax | | | $0.00 *<br>$6.57 | $0.00 | $6.57 | $6.57 | |
| | Social Security | | | $0.00 *<br>$2.04 | $0.00 | $2.04 | $2.04 | |
| | Medicare | | | $0.00 *<br>$0.48 | $0.00 | $0.48 | $0.48 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.04 | $0.00 | $2.04 | $2.04 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.48 | $0.00 | $0.48 | $0.48 | |
| | Net for claim 0662 | | | $0.00 *<br>$2,832.51 | $0.00 | $2,832.51 | $22.13 | $4,729.55 |
| 0664 | Kenneth A. Payne | Unsec | 033 | $6,472.22 *<br>$6,472.22 | $0.00 | $6,472.22 | $74.79 | |
| | Federal Income Tax | | | $0.00 *<br>$14.96 | $0.00 | $14.96 | $14.96 | |
| | Social Security | | | $0.00 *<br>$4.64 | $0.00 | $4.64 | $4.64 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.74 | $0.00 | $3.74 | $3.74 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.64 | $0.00 | $4.64 | $4.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |
| | Net for claim 0664 | | | $0.00 *<br>$6,447.80 | $0.00 | $6,447.80 | $50.37 | $4,679.18 |
| 0666 | Robert A. Payne | Unsec | 033 | $6,195.65 *<br>$6,195.65 | $0.00 | $6,195.65 | $71.59 | |
| | Federal Income Tax | | | $0.00 *<br>$14.32 | $0.00 | $14.32 | $14.32 | |
| | Social Security | | | $0.00 *<br>$4.44 | $0.00 | $4.44 | $4.44 | |
| | Medicare | | | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.44 | $0.00 | $4.44 | $4.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.04 | $0.00 | $1.04 | $1.04 | |
| | Net for claim 0666 | | | $0.00 *<br>$6,172.27 | $0.00 | $6,172.27 | $48.21 | $4,630.97 |
| 0668 | Michael L. Perry | Unsec | 033 | $5,478.46 *<br>$5,478.46 | $0.00 | $5,478.46 | $63.31 | |
| | Federal Income Tax | | | $0.00 *<br>$12.66 | $0.00 | $12.66 | $12.66 | |
| | Social Security | | | $0.00 *<br>$3.93 | $0.00 | $3.93 | $3.93 | |
| | Medicare | | | $0.00 *<br>$0.92 | $0.00 | $0.92 | $0.92 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.17 | $0.00 | $3.17 | $3.17 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.93 | $0.00 | $3.93 | $3.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.92 | $0.00 | $0.92 | $0.92 | |
| | Net for claim 0668 | | | $0.00 *<br>$5,457.78 | $0.00 | $5,457.78 | $42.63 | $4,588.34 |
| 0670 | David Pharr | Unsec | 033 | $6,406.86 *<br>$6,406.86 | $0.00 | $6,406.86 | $74.03 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$14.81 | $0.00 | $14.81 | $14.81 | |
| | Social Security | | | $0.00 *<br>$4.59 | $0.00 | $4.59 | $4.59 | |
| | Medicare | | | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.70 | $0.00 | $3.70 | $3.70 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.59 | $0.00 | $4.59 | $4.59 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.07 | $0.00 | $1.07 | $1.07 | |
| | Net for claim 0670 | | | $0.00 *<br>$6,382.69 | $0.00 | $6,382.69 | $49.86 | $4,538.48 |
| 0672 | Robin T. Phillips | Unsec | 033 | $3,148.91 *<br>$3,148.91 | $0.00 | $3,148.91 | $36.39 | |
| | Federal Income Tax | | | $0.00 *<br>$7.28 | $0.00 | $7.28 | $7.28 | |
| | Social Security | | | $0.00 *<br>$2.26 | $0.00 | $2.26 | $2.26 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.82 | $0.00 | $1.82 | $1.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.26 | $0.00 | $2.26 | $2.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0672 | | | $0.00 *<br>$3,137.02 | $0.00 | $3,137.02 | $24.50 | $4,513.98 |
| 0674 | Larry J. Pierson | Unsec | 033 | $3,827.77 *<br>$3,827.77 | $0.00 | $3,827.77 | $44.23 | |
| | Federal Income Tax | | | $0.00 *<br>$8.85 | $0.00 | $8.85 | $8.85 | |
| | Social Security | | | $0.00 *<br>$2.74 | $0.00 | $2.74 | $2.74 | |
| | Medicare | | | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.21 | $0.00 | $2.21 | $2.21 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.74 | $0.00 | $2.74 | $2.74 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0674 | | | $0.00 *<br>$3,813.33 | $0.00 | $3,813.33 | $29.79 | $4,484.19 |
| 0678 | Ronnie D. Ponder | Unsec | 033 | $2,594.94 *<br>$2,594.94 | $0.00 | $2,594.94 | $29.99 | |
| | Federal Income Tax | | | $0.00 *<br>$6.00 | $0.00 | $6.00 | $6.00 | |
| | Social Security | | | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.50 | $0.00 | $1.50 | $1.50 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.86 | $0.00 | $1.86 | $1.86 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0678 | | | $0.00 *<br>$2,585.15 | $0.00 | $2,585.15 | $20.20 | $4,463.99 |
| 0682 | Craig N. Pope | Unsec | 033 | $4,938.80 *<br>$4,938.80 | $0.00 | $4,938.80 | $57.07 | |
| | Federal Income Tax | | | $0.00 *<br>$11.41 | $0.00 | $11.41 | $11.41 | |
| | Social Security | | | $0.00 *<br>$3.54 | $0.00 | $3.54 | $3.54 | |
| | Medicare | | | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.85 | $0.00 | $2.85 | $2.85 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.54 | $0.00 | $3.54 | $3.54 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.83 | $0.00 | $0.83 | $0.83 | |
| | Net for claim 0682 | | | $0.00 *<br>$4,920.17 | $0.00 | $4,920.17 | $38.44 | $4,425.55 |
| 0684 | Harry M. Powell | Unsec | 033 | $7,850.31 *<br>$7,850.31 | $0.00 | $7,850.31 | $90.71 | |
| | Federal Income Tax | | | $0.00 *<br>$18.14 | $0.00 | $18.14 | $18.14 | |
| | Social Security | | | $0.00 *<br>$5.62 | $0.00 | $5.62 | $5.62 | |
| | Medicare | | | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.54 | $0.00 | $4.54 | $4.54 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.62 | $0.00 | $5.62 | $5.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.32 | $0.00 | $1.32 | $1.32 | |
| | Net for claim 0684 | | | $0.00 *<br>$7,820.69 | $0.00 | $7,820.69 | $61.09 | $4,364.46 |
| 0686 | Harry R. Powell | Unsec | 033 | $4,659.33 *<br>$4,659.33 | $0.00 | $4,659.33 | $53.84 | |
| | Federal Income Tax | | | $0.00 *<br>$10.77 | $0.00 | $10.77 | $10.77 | |
| | Social Security | | | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Medicare | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Net for claim 0686 | | | $0.00 *<br>$4,641.75 | $0.00 | $4,641.75 | $36.26 | $4,328.20 |
| 0688 | Jerry E. Powell | Unsec | 033 | $3,133.81 *<br>$3,133.81 | $0.00 | $3,133.81 | $36.21 | |
| | Federal Income Tax | | | $0.00 *<br>$7.24 | $0.00 | $7.24 | $7.24 | |
| | Social Security | | | $0.00 *<br>$2.25 | $0.00 | $2.25 | $2.25 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.81 | $0.00 | $1.81 | $1.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.25 | $0.00 | $2.25 | $2.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | Net for claim 0688 | | | $0.00 *<br>$3,121.98 | $0.00 | $3,121.98 | $24.38 | $4,303.82 |
| 0690 | Randall S. Powell | Unsec | 033 | $1,748.65 *<br>$1,748.65 | $0.00 | $1,748.65 | $20.21 | |
| | Federal Income Tax | | | $0.00 *<br>$4.04 | $0.00 | $4.04 | $4.04 | |
| | Social Security | | | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.25 | $0.00 | $1.25 | $1.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.29 | $0.00 | $0.29 | $0.29 | |
| | Net for claim 0690 | | | $0.00 *<br>$1,742.06 | $0.00 | $1,742.06 | $13.62 | $4,290.20 |
| 0692 | Leonard P. Pressley | Unsec | 033 | $11,508.93 *<br>$11,508.93 | $0.00 | $11,508.93 | $132.99 | |
| | Federal Income Tax | | | $0.00 *<br>$26.60 | $0.00 | $26.60 | $26.60 | |
| | Social Security | | | $0.00 *<br>$8.25 | $0.00 | $8.25 | $8.25 | |
| | Medicare | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.65 | $0.00 | $6.65 | $6.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$8.25 | $0.00 | $8.25 | $8.25 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Net for claim 0692 | | | $0.00 *<br>$11,465.50 | $0.00 | $11,465.50 | $89.56 | $4,200.64 |
| 0694 | Rickey R. Pressley | Unsec | 033 | $5,507.88 *<br>$5,507.88 | $0.00 | $5,507.88 | $63.65 | |
| | Federal Income Tax | | | $0.00 *<br>$12.73 | $0.00 | $12.73 | $12.73 | |
| | Social Security | | | $0.00 *<br>$3.95 | $0.00 | $3.95 | $3.95 | |
| | Medicare | | | $0.00 *<br>$0.92 | $0.00 | $0.92 | $0.92 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.18 | $0.00 | $3.18 | $3.18 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.95 | $0.00 | $3.95 | $3.95 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.92 | $0.00 | $0.92 | $0.92 | |
| | Net for claim 0694 | | | $0.00 *<br>$5,487.10 | $0.00 | $5,487.10 | $42.87 | $4,157.77 |
| 0696 | John A. Price | Unsec | 033 | $4,447.65 *<br>$4,447.65 | $0.00 | $4,447.65 | $51.39 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.28 | $0.00 | $10.28 | $10.28 | |
| | Social Security | | | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Medicare | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.57 | $0.00 | $2.57 | $2.57 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.19 | $0.00 | $3.19 | $3.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0696 | | | $0.00 *<br>$4,430.86 | $0.00 | $4,430.86 | $34.60 | $4,123.17 |
| 0698 | Frank D. Pridmore | Unsec | 033 | $4,861.91 *<br>$4,861.91 | $0.00 | $4,861.91 | $56.19 | |
| | Federal Income Tax | | | $0.00 *<br>$11.24 | $0.00 | $11.24 | $11.24 | |
| | Social Security | | | $0.00 *<br>$3.48 | $0.00 | $3.48 | $3.48 | |
| | Medicare | | | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.81 | $0.00 | $2.81 | $2.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.48 | $0.00 | $3.48 | $3.48 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.81 | $0.00 | $0.81 | $0.81 | |
| | Net for claim 0698 | | | $0.00 *<br>$4,843.57 | $0.00 | $4,843.57 | $37.85 | $4,085.32 |
| 0700 | Jack W. Pridmore | Unsec | 033 | $2,333.43 *<br>$2,333.43 | $0.00 | $2,333.43 | $26.96 | |
| | Federal Income Tax | | | $0.00 *<br>$5.39 | $0.00 | $5.39 | $5.39 | |
| | Social Security | | | $0.00 *<br>$1.67 | $0.00 | $1.67 | $1.67 | |
| | Medicare | | | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.67 | $0.00 | $1.67 | $1.67 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.39 | $0.00 | $0.39 | $0.39 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0700 | | | $0.00 *<br>$2,324.63 | $0.00 | $2,324.63 | $18.16 | $4,067.16 |
| 0702 | Billy Joe Pullum | Unsec | 033 | $5,332.39 *<br>$5,332.39 | $0.00 | $5,332.39 | $61.62 | |
| | Federal Income Tax | | | $0.00 *<br>$12.32 | $0.00 | $12.32 | $12.32 | |
| | Social Security | | | $0.00 *<br>$3.82 | $0.00 | $3.82 | $3.82 | |
| | Medicare | | | $0.00 *<br>$0.89 | $0.00 | $0.89 | $0.89 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.08 | $0.00 | $3.08 | $3.08 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.82 | $0.00 | $3.82 | $3.82 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.89 | $0.00 | $0.89 | $0.89 | |
| | Net for claim 0702 | | | $0.00 *<br>$5,312.28 | $0.00 | $5,312.28 | $41.51 | $4,025.65 |
| 0704 | Kenneth M. Queen | Unsec | 033 | $6,261.53 *<br>$6,261.53 | $0.00 | $6,261.53 | $72.36 | |
| | Federal Income Tax | | | $0.00 *<br>$14.47 | $0.00 | $14.47 | $14.47 | |
| | Social Security | | | $0.00 *<br>$4.49 | $0.00 | $4.49 | $4.49 | |
| | Medicare | | | $0.00 *<br>$1.05 | $0.00 | $1.05 | $1.05 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.62 | $0.00 | $3.62 | $3.62 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.49 | $0.00 | $4.49 | $4.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.05 | $0.00 | $1.05 | $1.05 | |
| | Net for claim 0704 | | | $0.00 *<br>$6,237.90 | $0.00 | $6,237.90 | $48.73 | $3,976.92 |
| 0706 | Vickie L. Queen | Unsec | 033 | $3,492.27 *<br>$3,492.27 | $0.00 | $3,492.27 | $40.36 | |
| | Federal Income Tax | | | $0.00 *<br>$8.07 | $0.00 | $8.07 | $8.07 | |
| | Social Security | | | $0.00 *<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Medicare | | | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.02 | $0.00 | $2.02 | $2.02 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|--------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.50 | $0.00 | $2.50 | $2.50 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.59 | $0.00 | $0.59 | $0.59 | |
| | Net for claim 0706 | | | $0.00 * $3,479.09 | $0.00 | $3,479.09 | $27.18 | $3,949.74 |
| 0708 | Shelby J. Raines | Unsec | 033 | $1,391.70 * $1,391.70 | $0.00 | $1,391.70 | $16.08 | |
| | Federal Income Tax | | | $0.00 * $3.22 | $0.00 | $3.22 | $3.22 | |
| | Social Security | | | $0.00 * $1.00 | $0.00 | $1.00 | $1.00 | |
| | Medicare | | | $0.00 * $0.23 | $0.00 | $0.23 | $0.23 | |
| | N.C. State Withholding | | | $0.00 * $0.80 | $0.00 | $0.80 | $0.80 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.00 | $0.00 | $1.00 | $1.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.23 | $0.00 | $0.23 | $0.23 | |
| | Net for claim 0708 | | | $0.00 * $1,386.45 | $0.00 | $1,386.45 | $10.83 | $3,938.91 |
| 0710 | Earl D. Ramey | Unsec | 033 | $4,188.65 * $4,188.65 | $0.00 | $4,188.65 | $48.40 | |
| | Federal Income Tax | | | $0.00 * $9.68 | $0.00 | $9.68 | $9.68 | |
| | Social Security | | | $0.00 * $3.00 | $0.00 | $3.00 | $3.00 | |
| | Medicare | | | $0.00 * $0.70 | $0.00 | $0.70 | $0.70 | |
| | N.C. State Withholding | | | $0.00 * $2.42 | $0.00 | $2.42 | $2.42 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.00 | $0.00 | $3.00 | $3.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.70 | $0.00 | $0.70 | $0.70 | |
| | Net for claim 0710 | | | $0.00 * $4,172.85 | $0.00 | $4,172.85 | $32.60 | $3,906.31 |
| 0712 | Daniel J. Rathbone | Unsec | 033 | $4,800.25 * $4,800.25 | $0.00 | $4,800.25 | $55.47 | |
| | Federal Income Tax | | | $0.00 * $11.09 | $0.00 | $11.09 | $11.09 | |
| | Social Security | | | $0.00 * $3.44 | $0.00 | $3.44 | $3.44 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.77 | $0.00 | $2.77 | $2.77 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.44 | $0.00 | $3.44 | $3.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | Net for claim 0712 | | | $0.00 *<br>$4,782.15 | $0.00 | $4,782.15 | $37.37 | $3,868.94 |
| 0714 | Dorothy W. Redmond | Unsec | 033 | $3,605.61 *<br>$3,605.61 | $0.00 | $3,605.61 | $41.66 | |
| | Federal Income Tax | | | $0.00 *<br>$8.33 | $0.00 | $8.33 | $8.33 | |
| | Social Security | | | $0.00 *<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Medicare | | | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.08 | $0.00 | $2.08 | $2.08 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | Net for claim 0714 | | | $0.00 *<br>$3,592.02 | $0.00 | $3,592.02 | $28.07 | $3,840.87 |
| 0716 | Larry W. Reece | Unsec | 033 | $10,650.00 *<br>$10,650.00 | $0.00 | $10,650.00 | $123.07 | |
| | Federal Income Tax | | | $0.00 *<br>$24.61 | $0.00 | $24.61 | $24.61 | |
| | Social Security | | | $0.00 *<br>$7.63 | $0.00 | $7.63 | $7.63 | |
| | Medicare | | | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$6.15 | $0.00 | $6.15 | $6.15 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$7.63 | $0.00 | $7.63 | $7.63 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Net for claim 0716 | | | $0.00 *<br>$10,609.83 | $0.00 | $10,609.83 | $82.90 | $3,757.97 |
| 0718 | Lyle P. Reedy | Unsec | 033 | $5,063.00 *<br>$5,063.00 | $0.00 | $5,063.00 | $58.51 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$11.70 | $0.00 | $11.70 | $11.70 | |
| | Social Security | | | $0.00 *<br>$3.63 | $0.00 | $3.63 | $3.63 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.93 | $0.00 | $2.93 | $2.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.63 | $0.00 | $3.63 | $3.63 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0718 | | | $0.00 *<br>$5,043.89 | $0.00 | $5,043.89 | $39.40 | $3,718.57 |
| 0720 | James S. Reese | Unsec | 033 | $6,898.40 *<br>$6,898.40 | $0.00 | $6,898.40 | $79.71 | |
| | Federal Income Tax | | | $0.00 *<br>$15.94 | $0.00 | $15.94 | $15.94 | |
| | Social Security | | | $0.00 *<br>$4.94 | $0.00 | $4.94 | $4.94 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.99 | $0.00 | $3.99 | $3.99 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.94 | $0.00 | $4.94 | $4.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0720 | | | $0.00 *<br>$6,872.37 | $0.00 | $6,872.37 | $53.68 | $3,664.89 |
| 0722 | Richard K. Reid | Unsec | 033 | $3,181.36 *<br>$3,181.36 | $0.00 | $3,181.36 | $36.76 | |
| | Federal Income Tax | | | $0.00 *<br>$7.35 | $0.00 | $7.35 | $7.35 | |
| | Social Security | | | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Medicare | | | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.84 | $0.00 | $1.84 | $1.84 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.28 | $0.00 | $2.28 | $2.28 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.53 | $0.00 | $0.53 | $0.53 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0722 | | | $0.00 *<br>$3,169.36 | $0.00 | $3,169.36 | $24.76 | $3,640.13 |
| 0726 | Clyde M. Rice | Unsec | 033 | $5,539.82 *<br>$5,539.82 | $0.00 | $5,539.82 | $64.02 | |
| | Federal Income Tax | | | $0.00 *<br>$12.80 | $0.00 | $12.80 | $12.80 | |
| | Social Security | | | $0.00 *<br>$3.97 | $0.00 | $3.97 | $3.97 | |
| | Medicare | | | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.20 | $0.00 | $3.20 | $3.20 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.97 | $0.00 | $3.97 | $3.97 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | Net for claim 0726 | | | $0.00 *<br>$5,518.92 | $0.00 | $5,518.92 | $43.12 | $3,597.01 |
| 0728 | David L. Rice | Unsec | 033 | $4,519.88 *<br>$4,519.88 | $0.00 | $4,519.88 | $52.23 | |
| | Federal Income Tax | | | $0.00 *<br>$10.45 | $0.00 | $10.45 | $10.45 | |
| | Social Security | | | $0.00 *<br>$3.24 | $0.00 | $3.24 | $3.24 | |
| | Medicare | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.61 | $0.00 | $2.61 | $2.61 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.24 | $0.00 | $3.24 | $3.24 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Net for claim 0728 | | | $0.00 *<br>$4,502.82 | $0.00 | $4,502.82 | $35.17 | $3,561.84 |
| 0730 | Virginia A. Rice | Unsec | 033 | $3,782.97 *<br>$3,782.97 | $0.00 | $3,782.97 | $43.71 | |
| | Federal Income Tax | | | $0.00 *<br>$8.74 | $0.00 | $8.74 | $8.74 | |
| | Social Security | | | $0.00 *<br>$2.71 | $0.00 | $2.71 | $2.71 | |
| | Medicare | | | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.71 | $0.00 | $2.71 | $2.71 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | Net for claim 0730 | | | $0.00 *<br>$3,768.70 | $0.00 | $3,768.70 | $29.44 | $3,532.40 |
| 0732 | Brenda M. Rider | Unsec | 033 | $1,833.65 *<br>$1,833.65 | $0.00 | $1,833.65 | $21.19 | |
| | Federal Income Tax | | | $0.00 *<br>$4.24 | $0.00 | $4.24 | $4.24 | |
| | Social Security | | | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Medicare | | | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.06 | $0.00 | $1.06 | $1.06 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.31 | $0.00 | $0.31 | $0.31 | |
| | Net for claim 0732 | | | $0.00 *<br>$1,826.73 | $0.00 | $1,826.73 | $14.27 | $3,518.13 |
| 0734 | Donald M. Roberts | Unsec | 033 | $5,584.73 *<br>$5,584.73 | $0.00 | $5,584.73 | $64.53 | |
| | Federal Income Tax | | | $0.00 *<br>$12.91 | $0.00 | $12.91 | $12.91 | |
| | Social Security | | | $0.00 *<br>$4.00 | $0.00 | $4.00 | $4.00 | |
| | Medicare | | | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.23 | $0.00 | $3.23 | $3.23 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.00 | $0.00 | $4.00 | $4.00 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.94 | $0.00 | $0.94 | $0.94 | |
| | Net for claim 0734 | | | $0.00 *<br>$5,563.65 | $0.00 | $5,563.65 | $43.45 | $3,474.68 |
| 0736 | Andrea L. Robinson | Unsec | 033 | $1,948.91 *<br>$1,948.91 | $0.00 | $1,948.91 | $22.52 | |
| | Federal Income Tax | | | $0.00 *<br>$4.50 | $0.00 | $4.50 | $4.50 | |
| | Social Security | | | $0.00 *<br>$1.40 | $0.00 | $1.40 | $1.40 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.33 | $0.00 | $0.33 | $0.33 | |
| | N.C. State Withholding | | | $0.00 * $1.13 | $0.00 | $1.13 | $1.13 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.40 | $0.00 | $1.40 | $1.40 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.33 | $0.00 | $0.33 | $0.33 | |
| | Net for claim 0736 | | | $0.00 * $1,941.55 | $0.00 | $1,941.55 | $15.16 | $3,459.52 |
| 0738 | James Ray Robinson | Unsec | 033 | $4,408.83 * $4,408.83 | $0.00 | $4,408.83 | $50.95 | |
| | Federal Income Tax | | | $0.00 * $10.19 | $0.00 | $10.19 | $10.19 | |
| | Social Security | | | $0.00 * $3.16 | $0.00 | $3.16 | $3.16 | |
| | Medicare | | | $0.00 * $0.74 | $0.00 | $0.74 | $0.74 | |
| | N.C. State Withholding | | | $0.00 * $2.55 | $0.00 | $2.55 | $2.55 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.16 | $0.00 | $3.16 | $3.16 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.74 | $0.00 | $0.74 | $0.74 | |
| | Net for claim 0738 | | | $0.00 * $4,392.19 | $0.00 | $4,392.19 | $34.31 | $3,425.21 |
| 0740 | Kevin D. Robinson | Unsec | 033 | $3,279.11 * $3,279.11 | $0.00 | $3,279.11 | $37.89 | |
| | Federal Income Tax | | | $0.00 * $7.58 | $0.00 | $7.58 | $7.58 | |
| | Social Security | | | $0.00 * $2.35 | $0.00 | $2.35 | $2.35 | |
| | Medicare | | | $0.00 * $0.55 | $0.00 | $0.55 | $0.55 | |
| | N.C. State Withholding | | | $0.00 * $1.89 | $0.00 | $1.89 | $1.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.35 | $0.00 | $2.35 | $2.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.55 | $0.00 | $0.55 | $0.55 | |
| | Net for claim 0740 | | | $0.00 * $3,266.74 | $0.00 | $3,266.74 | $25.52 | $3,399.69 |
| 0742 | Richard A. Robinson | Unsec | 033 | $2,533.00 * $2,533.00 | $0.00 | $2,533.00 | $29.27 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$5.85 | $0.00 | $5.85 | $5.85 | |
| | Social Security | | | $0.00 *<br>$1.81 | $0.00 | $1.81 | $1.81 | |
| | Medicare | | | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.81 | $0.00 | $1.81 | $1.81 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.42 | $0.00 | $0.42 | $0.42 | |
| | Net for claim 0742 | | | $0.00 *<br>$2,523.46 | $0.00 | $2,523.46 | $19.73 | $3,379.96 |
| 0744 | Terry M. Robinson | Unsec | 033 | $6,570.96 *<br>$6,570.96 | $0.00 | $6,570.96 | $75.93 | |
| | Federal Income Tax | | | $0.00 *<br>$15.19 | $0.00 | $15.19 | $15.19 | |
| | Social Security | | | $0.00 *<br>$4.71 | $0.00 | $4.71 | $4.71 | |
| | Medicare | | | $0.00 *<br>$1.10 | $0.00 | $1.10 | $1.10 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.80 | $0.00 | $3.80 | $3.80 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.71 | $0.00 | $4.71 | $4.71 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.10 | $0.00 | $1.10 | $1.10 | |
| | Net for claim 0744 | | | $0.00 *<br>$6,546.16 | $0.00 | $6,546.16 | $51.13 | $3,328.83 |
| 0746 | Harvey G. III Rogers | Unsec | 033 | $5,239.36 *<br>$5,239.36 | $0.00 | $5,239.36 | $60.54 | |
| | Federal Income Tax | | | $0.00 *<br>$12.11 | $0.00 | $12.11 | $12.11 | |
| | Social Security | | | $0.00 *<br>$3.75 | $0.00 | $3.75 | $3.75 | |
| | Medicare | | | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.75 | $0.00 | $3.75 | $3.75 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0746 | | | $0.00 *<br>$5,219.59 | $0.00 | $5,219.59 | $40.77 | $3,288.06 |
| 0748 | Robert I. Rogers | Unsec | 033 | $7,378.46 *<br>$7,378.46 | $0.00 | $7,378.46 | $85.26 | |
| | Federal Income Tax | | | $0.00 *<br>$17.05 | $0.00 | $17.05 | $17.05 | |
| | Social Security | | | $0.00 *<br>$5.29 | $0.00 | $5.29 | $5.29 | |
| | Medicare | | | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.26 | $0.00 | $4.26 | $4.26 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.29 | $0.00 | $5.29 | $5.29 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.24 | $0.00 | $1.24 | $1.24 | |
| | Net for claim 0748 | | | $0.00 *<br>$7,350.62 | $0.00 | $7,350.62 | $57.42 | $3,230.64 |
| 0750 | Robert T. Rogers | Unsec | 033 | $7,802.45 *<br>$7,802.45 | $0.00 | $7,802.45 | $90.16 | |
| | Federal Income Tax | | | $0.00 *<br>$18.03 | $0.00 | $18.03 | $18.03 | |
| | Social Security | | | $0.00 *<br>$5.59 | $0.00 | $5.59 | $5.59 | |
| | Medicare | | | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.51 | $0.00 | $4.51 | $4.51 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.59 | $0.00 | $5.59 | $5.59 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.31 | $0.00 | $1.31 | $1.31 | |
| | Net for claim 0750 | | | $0.00 *<br>$7,773.01 | $0.00 | $7,773.01 | $60.72 | $3,169.92 |
| 0752 | Anita H. Russell | Unsec | 033 | $4,232.92 *<br>$4,232.92 | $0.00 | $4,232.92 | $48.92 | |
| | Federal Income Tax | | | $0.00 *<br>$9.78 | $0.00 | $9.78 | $9.78 | |
| | Social Security | | | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Medicare | | | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.45 | $0.00 | $2.45 | $2.45 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.03 | $0.00 | $3.03 | $3.03 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | Net for claim 0752 | | | $0.00 *<br>$4,216.95 | $0.00 | $4,216.95 | $32.95 | $3,136.97 |
| 0754 | William C. Russell | Unsec | 033 | $2,577.28 *<br>$2,577.28 | $0.00 | $2,577.28 | $29.78 | |
| | Federal Income Tax | | | $0.00 *<br>$5.96 | $0.00 | $5.96 | $5.96 | |
| | Social Security | | | $0.00 *<br>$1.85 | $0.00 | $1.85 | $1.85 | |
| | Medicare | | | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.49 | $0.00 | $1.49 | $1.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.85 | $0.00 | $1.85 | $1.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0754 | | | $0.00 *<br>$2,567.55 | $0.00 | $2,567.55 | $20.05 | $3,116.92 |
| 0756 | Frederick W. Sader | Unsec | 033 | $4,555.66 *<br>$4,555.66 | $0.00 | $4,555.66 | $52.64 | |
| | Federal Income Tax | | | $0.00 *<br>$10.53 | $0.00 | $10.53 | $10.53 | |
| | Social Security | | | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Medicare | | | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.63 | $0.00 | $2.63 | $2.63 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.26 | $0.00 | $3.26 | $3.26 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.76 | $0.00 | $0.76 | $0.76 | |
| | Net for claim 0756 | | | $0.00 *<br>$4,538.48 | $0.00 | $4,538.48 | $35.46 | $3,081.46 |
| 0760 | Jackie L. Salter | Unsec | 033 | $1,514.85 *<br>$1,514.85 | $0.00 | $1,514.85 | $17.51 | |
| | Federal Income Tax | | | $0.00 *<br>$3.50 | $0.00 | $3.50 | $3.50 | |
| | Social Security | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.88 | $0.00 | $0.88 | $0.88 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.25 | $0.00 | $0.25 | $0.25 | |
| | Net for claim 0760 | | | $0.00 *<br>$1,509.13 | $0.00 | $1,509.13 | $11.79 | $3,069.67 |
| 0764 | Joseph A. Sansoti | Unsec | 033 | $5,156.45 *<br>$5,156.45 | $0.00 | $5,156.45 | $59.59 | |
| | Federal Income Tax | | | $0.00 *<br>$11.92 | $0.00 | $11.92 | $11.92 | |
| | Social Security | | | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.98 | $0.00 | $2.98 | $2.98 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0764 | | | $0.00 *<br>$5,137.00 | $0.00 | $5,137.00 | $40.14 | $3,029.53 |
| 0766 | James H. Self | Unsec | 033 | $7,303.45 *<br>$7,303.45 | $0.00 | $7,303.45 | $84.40 | |
| | Federal Income Tax | | | $0.00 *<br>$16.88 | $0.00 | $16.88 | $16.88 | |
| | Social Security | | | $0.00 *<br>$5.23 | $0.00 | $5.23 | $5.23 | |
| | Medicare | | | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.22 | $0.00 | $4.22 | $4.22 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.23 | $0.00 | $5.23 | $5.23 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.22 | $0.00 | $1.22 | $1.22 | |
| | Net for claim 0766 | | | $0.00 *<br>$7,275.90 | $0.00 | $7,275.90 | $56.85 | $2,972.68 |
| 0768 | Christopher E. Selle | Unsec | 033 | $1,882.93 *<br>$1,882.93 | $0.00 | $1,882.93 | $21.76 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$4.35 | $0.00 | $4.35 | $4.35 | |
| | Social Security | | | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Medicare | | | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | Net for claim 0768 | | | $0.00 *<br>$1,875.82 | $0.00 | $1,875.82 | $14.65 | $2,958.03 |
| 0770 | Brenda J. Sentelle | Unsec | 033 | $3,756.20 *<br>$3,756.20 | $0.00 | $3,756.20 | $43.40 | |
| | Federal Income Tax | | | $0.00 *<br>$8.68 | $0.00 | $8.68 | $8.68 | |
| | Social Security | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Medicare | | | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.17 | $0.00 | $2.17 | $2.17 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | Net for claim 0770 | | | $0.00 *<br>$3,742.03 | $0.00 | $3,742.03 | $29.23 | $2,928.80 |
| 0772 | Dawn S. Sentelle | Unsec | 033 | $1,357.45 *<br>$1,357.45 | $0.00 | $1,357.45 | $15.69 | |
| | Federal Income Tax | | | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Social Security | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Medicare | | | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.23 | $0.00 | $0.23 | $0.23 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0772 | | | $0.00 *<br>$1,352.33 | $0.00 | $1,352.33 | $10.57 | $2,918.23 |
| 0774 | Kerry L. Sentelle | Unsec | 033 | $2,210.61 *<br>$2,210.61 | $0.00 | $2,210.61 | $25.54 | |
| | Federal Income Tax | | | $0.00 *<br>$5.11 | $0.00 | $5.11 | $5.11 | |
| | Social Security | | | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Medicare | | | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.28 | $0.00 | $1.28 | $1.28 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.58 | $0.00 | $1.58 | $1.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.37 | $0.00 | $0.37 | $0.37 | |
| | Net for claim 0774 | | | $0.00 *<br>$2,202.27 | $0.00 | $2,202.27 | $17.20 | $2,901.03 |
| 0776 | Howard D. Shekels | Unsec | 033 | $2,768.98 *<br>$2,768.98 | $0.00 | $2,768.98 | $32.00 | |
| | Federal Income Tax | | | $0.00 *<br>$6.40 | $0.00 | $6.40 | $6.40 | |
| | Social Security | | | $0.00 *<br>$1.98 | $0.00 | $1.98 | $1.98 | |
| | Medicare | | | $0.00 *<br>$0.46 | $0.00 | $0.46 | $0.46 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.60 | $0.00 | $1.60 | $1.60 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.98 | $0.00 | $1.98 | $1.98 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.46 | $0.00 | $0.46 | $0.46 | |
| | Net for claim 0776 | | | $0.00 *<br>$2,758.54 | $0.00 | $2,758.54 | $21.56 | $2,879.47 |
| 0778 | Ray L. Shell | Unsec | 033 | $4,009.63 *<br>$4,009.63 | $0.00 | $4,009.63 | $46.33 | |
| | Federal Income Tax | | | $0.00 *<br>$9.27 | $0.00 | $9.27 | $9.27 | |
| | Social Security | | | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Medicare | | | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.32 | $0.00 | $2.32 | $2.32 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.87 | $0.00 | $2.87 | $2.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.67 | $0.00 | $0.67 | $0.67 | |
| | Net for claim 0778 | | | $0.00 *<br>$3,994.50 | $0.00 | $3,994.50 | $31.20 | $2,848.27 |
| 0780 | Randall L. Shelton | Unsec | 033 | $1,643.30 *<br>$1,643.30 | $0.00 | $1,643.30 | $18.99 | |
| | Federal Income Tax | | | $0.00 *<br>$3.80 | $0.00 | $3.80 | $3.80 | |
| | Social Security | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Medicare | | | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.95 | $0.00 | $0.95 | $0.95 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.28 | $0.00 | $0.28 | $0.28 | |
| | Net for claim 0780 | | | $0.00 *<br>$1,637.09 | $0.00 | $1,637.09 | $12.78 | $2,835.49 |
| 0782 | Waybern C. Shelton | Unsec | 033 | $6,925.81 *<br>$6,925.81 | $0.00 | $6,925.81 | $80.03 | |
| | Federal Income Tax | | | $0.00 *<br>$16.01 | $0.00 | $16.01 | $16.01 | |
| | Social Security | | | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.00 | $0.00 | $4.00 | $4.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0782 | | | $0.00 *<br>$6,899.68 | $0.00 | $6,899.68 | $53.90 | $2,781.59 |
| 0786 | Joel P. Simmons | Unsec | 033 | $5,077.00 *<br>$5,077.00 | $0.00 | $5,077.00 | $58.67 | |
| | Federal Income Tax | | | $0.00 *<br>$11.73 | $0.00 | $11.73 | $11.73 | |
| | Social Security | | | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 * $2.93 | $0.00 | $2.93 | $2.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.64 | $0.00 | $3.64 | $3.64 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0786 | | | $0.00 * $5,057.85 | $0.00 | $5,057.85 | $39.52 | $2,742.07 |
| 0788 | Keith M. Simpson | Unsec | 033 | $2,511.46 * $2,511.46 | $0.00 | $2,511.46 | $29.02 | |
| | Federal Income Tax | | | $0.00 * $5.80 | $0.00 | $5.80 | $5.80 | |
| | Social Security | | | $0.00 * $1.80 | $0.00 | $1.80 | $1.80 | |
| | Medicare | | | $0.00 * $0.42 | $0.00 | $0.42 | $0.42 | |
| | N.C. State Withholding | | | $0.00 * $1.45 | $0.00 | $1.45 | $1.45 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.80 | $0.00 | $1.80 | $1.80 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.42 | $0.00 | $0.42 | $0.42 | |
| | Net for claim 0788 | | | $0.00 * $2,501.99 | $0.00 | $2,501.99 | $19.55 | $2,722.52 |
| 0790 | James E. Jr. Singleton | Unsec | 033 | $4,799.97 * $4,799.97 | $0.00 | $4,799.97 | $55.47 | |
| | Federal Income Tax | | | $0.00 * $11.09 | $0.00 | $11.09 | $11.09 | |
| | Social Security | | | $0.00 * $3.44 | $0.00 | $3.44 | $3.44 | |
| | Medicare | | | $0.00 * $0.80 | $0.00 | $0.80 | $0.80 | |
| | N.C. State Withholding | | | $0.00 * $2.77 | $0.00 | $2.77 | $2.77 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.44 | $0.00 | $3.44 | $3.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.80 | $0.00 | $0.80 | $0.80 | |
| | Net for claim 0790 | | | $0.00 * $4,781.87 | $0.00 | $4,781.87 | $37.37 | $2,685.15 |
| 0792 | Hugh L. Siniard | Unsec | 033 | $2,998.99 * $2,998.99 | $0.00 | $2,998.99 | $34.65 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 * $6.93 | $0.00 | $6.93 | $6.93 | |
| | Social Security | | | $0.00 * $2.15 | $0.00 | $2.15 | $2.15 | |
| | Medicare | | | $0.00 * $0.50 | $0.00 | $0.50 | $0.50 | |
| | N.C. State Withholding | | | $0.00 * $1.73 | $0.00 | $1.73 | $1.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.15 | $0.00 | $2.15 | $2.15 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.50 | $0.00 | $0.50 | $0.50 | |
| | Net for claim 0792 | | | $0.00 * $2,987.68 | $0.00 | $2,987.68 | $23.34 | $2,661.81 |
| 0794 | Nathan W. Siniard | Unsec | 033 | $3,627.75 * $3,627.75 | $0.00 | $3,627.75 | $41.92 | |
| | Federal Income Tax | | | $0.00 * $8.38 | $0.00 | $8.38 | $8.38 | |
| | Social Security | | | $0.00 * $2.60 | $0.00 | $2.60 | $2.60 | |
| | Medicare | | | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 * $2.10 | $0.00 | $2.10 | $2.10 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0794 | | | $0.00 * $3,614.06 | $0.00 | $3,614.06 | $28.23 | $2,633.58 |
| 0798 | Charles L. Sizemore | Unsec | 033 | $6,791.66 * $6,791.66 | $0.00 | $6,791.66 | $78.48 | |
| | Federal Income Tax | | | $0.00 * $15.70 | $0.00 | $15.70 | $15.70 | |
| | Social Security | | | $0.00 * $4.87 | $0.00 | $4.87 | $4.87 | |
| | Medicare | | | $0.00 * $1.14 | $0.00 | $1.14 | $1.14 | |
| | N.C. State Withholding | | | $0.00 * $3.92 | $0.00 | $3.92 | $3.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.87 | $0.00 | $4.87 | $4.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.14 | $0.00 | $1.14 | $1.14 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0798 | | | $0.00 *<br>$6,766.03 | $0.00 | $6,766.03 | $52.85 | $2,580.73 |
| 0800 | Donald J. Slagle | Unsec | 033 | $2,926.87 *<br>$2,926.87 | $0.00 | $2,926.87 | $33.82 | |
| | Federal Income Tax | | | $0.00 *<br>$6.76 | $0.00 | $6.76 | $6.76 | |
| | Social Security | | | $0.00 *<br>$2.10 | $0.00 | $2.10 | $2.10 | |
| | Medicare | | | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.69 | $0.00 | $1.69 | $1.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.10 | $0.00 | $2.10 | $2.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.49 | $0.00 | $0.49 | $0.49 | |
| | Net for claim 0800 | | | $0.00 *<br>$2,915.83 | $0.00 | $2,915.83 | $22.78 | $2,557.95 |
| 0804 | Edgar J. Smith | Unsec | 033 | $6,123.95 *<br>$6,123.95 | $0.00 | $6,123.95 | $70.77 | |
| | Federal Income Tax | | | $0.00 *<br>$14.15 | $0.00 | $14.15 | $14.15 | |
| | Social Security | | | $0.00 *<br>$4.39 | $0.00 | $4.39 | $4.39 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.54 | $0.00 | $3.54 | $3.54 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.39 | $0.00 | $4.39 | $4.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim 0804 | | | $0.00 *<br>$6,100.84 | $0.00 | $6,100.84 | $47.66 | $2,510.29 |
| 0806 | Jimmy D. Smith | Unsec | 033 | $2,474.60 *<br>$2,474.60 | $0.00 | $2,474.60 | $28.60 | |
| | Federal Income Tax | | | $0.00 *<br>$5.72 | $0.00 | $5.72 | $5.72 | |
| | Social Security | | | $0.00 *<br>$1.77 | $0.00 | $1.77 | $1.77 | |
| | Medicare | | | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.77 | $0.00 | $1.77 | $1.77 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | Net for claim 0806 | | | $0.00 *<br>$2,465.27 | $0.00 | $2,465.27 | $19.27 | $2,491.02 |
| 0808 | Jean D. Smith | Unsec | 033 | $3,623.84 *<br>$3,623.84 | $0.00 | $3,623.84 | $41.87 | |
| | Federal Income Tax | | | $0.00 *<br>$8.37 | $0.00 | $8.37 | $8.37 | |
| | Social Security | | | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Medicare | | | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.09 | $0.00 | $2.09 | $2.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0808 | | | $0.00 *<br>$3,610.17 | $0.00 | $3,610.17 | $28.20 | $2,462.82 |
| 0810 | Lisa M. Smith | Unsec | 033 | $2,437.28 *<br>$2,437.28 | $0.00 | $2,437.28 | $28.16 | |
| | Federal Income Tax | | | $0.00 *<br>$5.63 | $0.00 | $5.63 | $5.63 | |
| | Social Security | | | $0.00 *<br>$1.75 | $0.00 | $1.75 | $1.75 | |
| | Medicare | | | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.41 | $0.00 | $1.41 | $1.41 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.75 | $0.00 | $1.75 | $1.75 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | Net for claim 0810 | | | $0.00 *<br>$2,428.08 | $0.00 | $2,428.08 | $18.96 | $2,443.86 |
| 0812 | Marlene R. Smith | Unsec | 033 | $4,773.40 *<br>$4,773.40 | $0.00 | $4,773.40 | $55.16 | |
| | Federal Income Tax | | | $0.00 *<br>$11.03 | $0.00 | $11.03 | $11.03 | |
| | Social Security | | | $0.00 *<br>$3.42 | $0.00 | $3.42 | $3.42 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.76 | $0.00 | $2.76 | $2.76 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.42 | $0.00 | $3.42 | $3.42 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.80 | $0.00 | $0.80 | $0.80 | |
| | Net for claim 0812 | | | $0.00 *<br>$4,755.39 | $0.00 | $4,755.39 | $37.15 | $2,406.71 |
| 0814 | Raymond A. Smith | Unsec | 033 | $149.55 *<br>$149.55 | $0.00 | $149.55 | $1.73 | |
| | Federal Income Tax | | | $0.00 *<br>$0.35 | $0.00 | $0.35 | $0.35 | |
| | Social Security | | | $0.00 *<br>$0.11 | $0.00 | $0.11 | $0.11 | |
| | Medicare | | | $0.00 *<br>$0.03 | $0.00 | $0.03 | $0.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.09 | $0.00 | $0.09 | $0.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.11 | $0.00 | $0.11 | $0.11 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.03 | $0.00 | $0.03 | $0.03 | |
| | Net for claim 0814 | | | $0.00 *<br>$148.97 | $0.00 | $148.97 | $1.15 | $2,405.56 |
| 0816 | Richard F. Jr. Smith | Unsec | 033 | $3,629.19 *<br>$3,629.19 | $0.00 | $3,629.19 | $41.94 | |
| | Federal Income Tax | | | $0.00 *<br>$8.39 | $0.00 | $8.39 | $8.39 | |
| | Social Security | | | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Medicare | | | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.10 | $0.00 | $2.10 | $2.10 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.60 | $0.00 | $2.60 | $2.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.61 | $0.00 | $0.61 | $0.61 | |
| | Net for claim 0816 | | | $0.00 *<br>$3,615.49 | $0.00 | $3,615.49 | $28.24 | $2,377.32 |
| 0818 | Richard H. Smith | Unsec | 033 | $4,613.06 *<br>$4,613.06 | $0.00 | $4,613.06 | $53.31 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$10.66 | $0.00 | $10.66 | $10.66 | |
| | Social Security | | | $0.00 *<br>$3.31 | $0.00 | $3.31 | $3.31 | |
| | Medicare | | | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.67 | $0.00 | $2.67 | $2.67 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.31 | $0.00 | $3.31 | $3.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.77 | $0.00 | $0.77 | $0.77 | |
| | Net for claim 0818 | | | $0.00 *<br>$4,595.65 | $0.00 | $4,595.65 | $35.90 | $2,341.42 |
| 0820 | Robert G. III Smith | Unsec | 033 | $5,864.08 *<br>$5,864.08 | $0.00 | $5,864.08 | $67.76 | |
| | Federal Income Tax | | | $0.00 *<br>$13.55 | $0.00 | $13.55 | $13.55 | |
| | Social Security | | | $0.00 *<br>$4.20 | $0.00 | $4.20 | $4.20 | |
| | Medicare | | | $0.00 *<br>$0.98 | $0.00 | $0.98 | $0.98 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.39 | $0.00 | $3.39 | $3.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.20 | $0.00 | $4.20 | $4.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.98 | $0.00 | $0.98 | $0.98 | |
| | Net for claim 0820 | | | $0.00 *<br>$5,841.96 | $0.00 | $5,841.96 | $45.64 | $2,295.78 |
| 0824 | Betty Lou Snipes | Unsec | 033 | $4,996.03 *<br>$4,996.03 | $0.00 | $4,996.03 | $57.73 | |
| | Federal Income Tax | | | $0.00 *<br>$11.55 | $0.00 | $11.55 | $11.55 | |
| | Social Security | | | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Medicare | | | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|------------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0824 | | | $0.00 *<br>$4,977.17 | $0.00 | $4,977.17 | $38.87 | $2,256.91 |
| 0826 | Charles E. Snipes | Unsec | 033 | $1,099.96 *<br>$1,099.96 | $0.00 | $1,099.96 | $12.71 | |
| | Federal Income Tax | | | $0.00 *<br>$2.54 | $0.00 | $2.54 | $2.54 | |
| | Social Security | | | $0.00 *<br>$0.79 | $0.00 | $0.79 | $0.79 | |
| | Medicare | | | $0.00 *<br>$0.18 | $0.00 | $0.18 | $0.18 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.64 | $0.00 | $0.64 | $0.64 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.79 | $0.00 | $0.79 | $0.79 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.18 | $0.00 | $0.18 | $0.18 | |
| | Net for claim 0826 | | | $0.00 *<br>$1,095.81 | $0.00 | $1,095.81 | $8.56 | $2,248.35 |
| 0828 | Ray L. Snipes | Unsec | 033 | $5,069.99 *<br>$5,069.99 | $0.00 | $5,069.99 | $58.59 | |
| | Federal Income Tax | | | $0.00 *<br>$11.72 | $0.00 | $11.72 | $11.72 | |
| | Social Security | | | $0.00 *<br>$3.63 | $0.00 | $3.63 | $3.63 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.93 | $0.00 | $2.93 | $2.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.63 | $0.00 | $3.63 | $3.63 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0828 | | | $0.00 *<br>$5,050.86 | $0.00 | $5,050.86 | $39.46 | $2,208.89 |
| 0830 | Stephen M. Souther | Unsec | 033 | $4,273.10 *<br>$4,273.10 | $0.00 | $4,273.10 | $49.38 | |
| | Federal Income Tax | | | $0.00 *<br>$9.88 | $0.00 | $9.88 | $9.88 | |
| | Social Security | | | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Medicare | | | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.47 | $0.00 | $2.47 | $2.47 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.06 | $0.00 | $3.06 | $3.06 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.72 | $0.00 | $0.72 | $0.72 | |
| | Net for claim 0830 | | | $0.00 *<br>$4,256.97 | $0.00 | $4,256.97 | $33.25 | $2,175.64 |
| 0832 | Oatzel D. Sprouse | Unsec | 033 | $4,380.56 *<br>$4,380.56 | $0.00 | $4,380.56 | $50.62 | |
| | Federal Income Tax | | | $0.00 *<br>$10.12 | $0.00 | $10.12 | $10.12 | |
| | Social Security | | | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Medicare | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.53 | $0.00 | $2.53 | $2.53 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.14 | $0.00 | $3.14 | $3.14 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Net for claim 0832 | | | $0.00 *<br>$4,364.04 | $0.00 | $4,364.04 | $34.10 | $2,141.54 |
| 0834 | Richard E. Sprouse | Unsec | 033 | $4,201.02 *<br>$4,201.02 | $0.00 | $4,201.02 | $48.54 | |
| | Federal Income Tax | | | $0.00 *<br>$9.71 | $0.00 | $9.71 | $9.71 | |
| | Social Security | | | $0.00 *<br>$3.01 | $0.00 | $3.01 | $3.01 | |
| | Medicare | | | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.43 | $0.00 | $2.43 | $2.43 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.01 | $0.00 | $3.01 | $3.01 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 | |
| | Net for claim 0834 | | | $0.00 *<br>$4,185.17 | $0.00 | $4,185.17 | $32.69 | $2,108.85 |
| 0836 | Ruby R. Sprouse | Unsec | 033 | $2,384.01 *<br>$2,384.01 | $0.00 | $2,384.01 | $27.55 | |
| | Federal Income Tax | | | $0.00 *<br>$5.51 | $0.00 | $5.51 | $5.51 | |
| | Social Security | | | $0.00 *<br>$1.71 | $0.00 | $1.71 | $1.71 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.38 | $0.00 | $1.38 | $1.38 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.71 | $0.00 | $1.71 | $1.71 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.40 | $0.00 | $0.40 | $0.40 | |
| | Net for claim 0836 | | | $0.00 *<br>$2,375.01 | $0.00 | $2,375.01 | $18.55 | $2,090.30 |
| 0838 | Mark D. Stanley | Unsec | 033 | $2,175.09 *<br>$2,175.09 | $0.00 | $2,175.09 | $25.13 | |
| | Federal Income Tax | | | $0.00 *<br>$5.03 | $0.00 | $5.03 | $5.03 | |
| | Social Security | | | $0.00 *<br>$1.56 | $0.00 | $1.56 | $1.56 | |
| | Medicare | | | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.26 | $0.00 | $1.26 | $1.26 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.56 | $0.00 | $1.56 | $1.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | Net for claim 0838 | | | $0.00 *<br>$2,166.88 | $0.00 | $2,166.88 | $16.92 | $2,073.38 |
| 0840 | Darlene M. Stepp | Unsec | 033 | $4,242.43 *<br>$4,242.43 | $0.00 | $4,242.43 | $49.02 | |
| | Federal Income Tax | | | $0.00 *<br>$9.80 | $0.00 | $9.80 | $9.80 | |
| | Social Security | | | $0.00 *<br>$3.04 | $0.00 | $3.04 | $3.04 | |
| | Medicare | | | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.45 | $0.00 | $2.45 | $2.45 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.04 | $0.00 | $3.04 | $3.04 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.71 | $0.00 | $0.71 | $0.71 | |
| | Net for claim 0840 | | | $0.00 *<br>$4,226.43 | $0.00 | $4,226.43 | $33.02 | $2,040.36 |
| 0842 | Ernest W. Stiles | Unsec | 033 | $3,345.40 *<br>$3,345.40 | $0.00 | $3,345.40 | $38.66 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$7.73 | $0.00 | $7.73 | $7.73 | |
| | Social Security | | | $0.00 *<br>$2.40 | $0.00 | $2.40 | $2.40 | |
| | Medicare | | | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.93 | $0.00 | $1.93 | $1.93 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.40 | $0.00 | $2.40 | $2.40 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.56 | $0.00 | $0.56 | $0.56 | |
| | Net for claim 0842 | | | $0.00 *<br>$3,332.78 | $0.00 | $3,332.78 | $26.04 | $2,014.32 |
| 0844 | Patricia A. Stiles | Unsec | 033 | $3,520.22 *<br>$3,520.22 | $0.00 | $3,520.22 | $40.68 | |
| | Federal Income Tax | | | $0.00 *<br>$8.14 | $0.00 | $8.14 | $8.14 | |
| | Social Security | | | $0.00 *<br>$2.52 | $0.00 | $2.52 | $2.52 | |
| | Medicare | | | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.03 | $0.00 | $2.03 | $2.03 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.52 | $0.00 | $2.52 | $2.52 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.59 | $0.00 | $0.59 | $0.59 | |
| | Net for claim 0844 | | | $0.00 *<br>$3,506.94 | $0.00 | $3,506.94 | $27.40 | $1,986.92 |
| 0846 | Ronnie Stiles | Unsec | 033 | $5,920.39 *<br>$5,920.39 | $0.00 | $5,920.39 | $68.41 | |
| | Federal Income Tax | | | $0.00 *<br>$13.68 | $0.00 | $13.68 | $13.68 | |
| | Social Security | | | $0.00 *<br>$4.24 | $0.00 | $4.24 | $4.24 | |
| | Medicare | | | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.42 | $0.00 | $3.42 | $3.42 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.24 | $0.00 | $4.24 | $4.24 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.99 | $0.00 | $0.99 | $0.99 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0846 | | | $0.00 * $5,898.06 | $0.00 | $5,898.06 | $46.08 | $1,940.84 |
| 0848 | Vincent F. Jr. Stone | Unsec | 033 | $3,129.41 * $3,129.41 | $0.00 | $3,129.41 | $36.16 | |
| | Federal Income Tax | | | $0.00 * $7.23 | $0.00 | $7.23 | $7.23 | |
| | Social Security | | | $0.00 * $2.24 | $0.00 | $2.24 | $2.24 | |
| | Medicare | | | $0.00 * $0.52 | $0.00 | $0.52 | $0.52 | |
| | N.C. State Withholding | | | $0.00 * $1.81 | $0.00 | $1.81 | $1.81 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.24 | $0.00 | $2.24 | $2.24 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.52 | $0.00 | $0.52 | $0.52 | |
| | Net for claim 0848 | | | $0.00 * $3,117.61 | $0.00 | $3,117.61 | $24.36 | $1,916.48 |
| 0850 | Charles R. Stroup | Unsec | 033 | $9,781.40 * $9,781.40 | $0.00 | $9,781.40 | $113.03 | |
| | Federal Income Tax | | | $0.00 * $22.61 | $0.00 | $22.61 | $22.61 | |
| | Social Security | | | $0.00 * $7.01 | $0.00 | $7.01 | $7.01 | |
| | Medicare | | | $0.00 * $1.64 | $0.00 | $1.64 | $1.64 | |
| | N.C. State Withholding | | | $0.00 * $5.65 | $0.00 | $5.65 | $5.65 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $7.01 | $0.00 | $7.01 | $7.01 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.64 | $0.00 | $1.64 | $1.64 | |
| | Net for claim 0850 | | | $0.00 * $9,744.49 | $0.00 | $9,744.49 | $76.12 | $1,840.36 |
| 0852 | Suzanne C. Stroup | Unsec | 033 | $5,776.25 * $5,776.25 | $0.00 | $5,776.25 | $66.75 | |
| | Federal Income Tax | | | $0.00 * $13.35 | $0.00 | $13.35 | $13.35 | |
| | Social Security | | | $0.00 * $4.14 | $0.00 | $4.14 | $4.14 | |
| | Medicare | | | $0.00 * $0.97 | $0.00 | $0.97 | $0.97 | |
| | N.C. State Withholding | | | $0.00 * $3.34 | $0.00 | $3.34 | $3.34 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.14 | $0.00 | $4.14 | $4.14 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | Net for claim 0852 | | | $0.00 *<br>$5,754.45 | $0.00 | $5,754.45 | $44.95 | $1,795.41 |
| 0854 | Jerry L. Stuart | Unsec | 033 | $618.18 *<br>$618.18 | $0.00 | $618.18 | $7.14 | |
| | Federal Income Tax | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | Social Security | | | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Medicare | | | $0.00 *<br>$0.10 | $0.00 | $0.10 | $0.10 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.36 | $0.00 | $0.36 | $0.36 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.44 | $0.00 | $0.44 | $0.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.10 | $0.00 | $0.10 | $0.10 | |
| | Net for claim 0854 | | | $0.00 *<br>$615.85 | $0.00 | $615.85 | $4.81 | $1,790.60 |
| 0856 | David C. Suber | Unsec | 033 | $2,843.50 *<br>$2,843.50 | $0.00 | $2,843.50 | $32.86 | |
| | Federal Income Tax | | | $0.00 *<br>$6.57 | $0.00 | $6.57 | $6.57 | |
| | Social Security | | | $0.00 *<br>$2.04 | $0.00 | $2.04 | $2.04 | |
| | Medicare | | | $0.00 *<br>$0.48 | $0.00 | $0.48 | $0.48 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.64 | $0.00 | $1.64 | $1.64 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.04 | $0.00 | $2.04 | $2.04 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.48 | $0.00 | $0.48 | $0.48 | |
| | Net for claim 0856 | | | $0.00 *<br>$2,832.77 | $0.00 | $2,832.77 | $22.13 | $1,768.47 |
| 0858 | James F. Sumner | Unsec | 033 | $2,552.16 *<br>$2,552.16 | $0.00 | $2,552.16 | $29.49 | |
| | Federal Income Tax | | | $0.00 *<br>$5.90 | $0.00 | $5.90 | $5.90 | |
| | Social Security | | | $0.00 *<br>$1.83 | $0.00 | $1.83 | $1.83 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|----------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 * $1.47 | $0.00 | $1.47 | $1.47 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.83 | $0.00 | $1.83 | $1.83 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0858 | | | $0.00 * $2,542.53 | $0.00 | $2,542.53 | $19.86 | $1,748.61 |
| 0860 | James A. Suttles | Unsec | 033 | $5,047.27 * $5,047.27 | $0.00 | $5,047.27 | $58.32 | |
| | Federal Income Tax | | | $0.00 * $11.66 | $0.00 | $11.66 | $11.66 | |
| | Social Security | | | $0.00 * $3.62 | $0.00 | $3.62 | $3.62 | |
| | Medicare | | | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 * $2.92 | $0.00 | $2.92 | $2.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.62 | $0.00 | $3.62 | $3.62 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0860 | | | $0.00 * $5,028.22 | $0.00 | $5,028.22 | $39.27 | $1,709.34 |
| 0862 | Johnny L. Suttles | Unsec | 033 | $4,472.92 * $4,472.92 | $0.00 | $4,472.92 | $51.69 | |
| | Federal Income Tax | | | $0.00 * $10.34 | $0.00 | $10.34 | $10.34 | |
| | Social Security | | | $0.00 * $3.20 | $0.00 | $3.20 | $3.20 | |
| | Medicare | | | $0.00 * $0.75 | $0.00 | $0.75 | $0.75 | |
| | N.C. State Withholding | | | $0.00 * $2.58 | $0.00 | $2.58 | $2.58 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $3.20 | $0.00 | $3.20 | $3.20 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.75 | $0.00 | $0.75 | $0.75 | |
| | Net for claim 0862 | | | $0.00 * $4,456.05 | $0.00 | $4,456.05 | $34.82 | $1,674.52 |
| 0864 | Peter V. Surrette | Unsec | 033 | $3,567.23 * $3,567.23 | $0.00 | $3,567.23 | $41.22 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 * $8.24 | $0.00 | $8.24 | $8.24 | |
| | Social Security | | | $0.00 * $2.56 | $0.00 | $2.56 | $2.56 | |
| | Medicare | | | $0.00 * $0.60 | $0.00 | $0.60 | $0.60 | |
| | N.C. State Withholding | | | $0.00 * $2.06 | $0.00 | $2.06 | $2.06 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.56 | $0.00 | $2.56 | $2.56 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.60 | $0.00 | $0.60 | $0.60 | |
| | Net for claim 0864 | | | $0.00 * $3,553.77 | $0.00 | $3,553.77 | $27.76 | $1,646.76 |
| 0866 | Gary M. Talley | Unsec | 033 | $7,507.69 * $7,507.69 | $0.00 | $7,507.69 | $86.76 | |
| | Federal Income Tax | | | $0.00 * $17.35 | $0.00 | $17.35 | $17.35 | |
| | Social Security | | | $0.00 * $5.38 | $0.00 | $5.38 | $5.38 | |
| | Medicare | | | $0.00 * $1.26 | $0.00 | $1.26 | $1.26 | |
| | N.C. State Withholding | | | $0.00 * $4.34 | $0.00 | $4.34 | $4.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $5.38 | $0.00 | $5.38 | $5.38 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.26 | $0.00 | $1.26 | $1.26 | |
| | Net for claim 0866 | | | $0.00 * $7,479.36 | $0.00 | $7,479.36 | $58.43 | $1,588.33 |
| 0868 | Gary D. Taylor | Unsec | 033 | $6,678.22 * $6,678.22 | $0.00 | $6,678.22 | $77.17 | |
| | Federal Income Tax | | | $0.00 * $15.43 | $0.00 | $15.43 | $15.43 | |
| | Social Security | | | $0.00 * $4.78 | $0.00 | $4.78 | $4.78 | |
| | Medicare | | | $0.00 * $1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 * $3.86 | $0.00 | $3.86 | $3.86 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $4.78 | $0.00 | $4.78 | $4.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $1.12 | $0.00 | $1.12 | $1.12 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|

**Claim Type U08 – Unsecured Wage**

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
|  | Net for claim 0868 |  |  | $0.00 *<br>$6,653.03 | $0.00 | $6,653.03 | $51.98 | $1,536.35 |
| 0870 | James L. Thomas | Unsec | 033 | $5,712.64 *<br>$5,712.64 | $0.00 | $5,712.64 | $66.01 |  |
|  | Federal Income Tax |  |  | $0.00 *<br>$13.20 | $0.00 | $13.20 | $13.20 |  |
|  | Social Security |  |  | $0.00 *<br>$4.09 | $0.00 | $4.09 | $4.09 |  |
|  | Medicare |  |  | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 |  |
|  | N.C. State Withholding |  |  | $0.00 *<br>$3.30 | $0.00 | $3.30 | $3.30 |  |
|  | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.09 | $0.00 | $4.09 | $4.09 |  |
|  | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.96 | $0.00 | $0.96 | $0.96 |  |
|  | Net for claim 0870 |  |  | $0.00 *<br>$5,691.09 | $0.00 | $5,691.09 | $44.46 | $1,491.89 |
| 0872 | Glenn T. Tilson | Unsec | 033 | $4,161.94 *<br>$4,161.94 | $0.00 | $4,161.94 | $48.09 |  |
|  | Federal Income Tax |  |  | $0.00 *<br>$9.62 | $0.00 | $9.62 | $9.62 |  |
|  | Social Security |  |  | $0.00 *<br>$2.98 | $0.00 | $2.98 | $2.98 |  |
|  | Medicare |  |  | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 |  |
|  | N.C. State Withholding |  |  | $0.00 *<br>$2.40 | $0.00 | $2.40 | $2.40 |  |
|  | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.98 | $0.00 | $2.98 | $2.98 |  |
|  | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.70 | $0.00 | $0.70 | $0.70 |  |
|  | Net for claim 0872 |  |  | $0.00 *<br>$4,146.24 | $0.00 | $4,146.24 | $32.39 | $1,459.50 |
| 0874 | Steve D. Tilson | Unsec | 033 | $8,634.12 *<br>$8,634.12 | $0.00 | $8,634.12 | $99.77 |  |
|  | Federal Income Tax |  |  | $0.00 *<br>$19.95 | $0.00 | $19.95 | $19.95 |  |
|  | Social Security |  |  | $0.00 *<br>$6.19 | $0.00 | $6.19 | $6.19 |  |
|  | Medicare |  |  | $0.00 *<br>$1.45 | $0.00 | $1.45 | $1.45 |  |
|  | N.C. State Withholding |  |  | $0.00 *<br>$4.99 | $0.00 | $4.99 | $4.99 |  |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.19 | $0.00 | $6.19 | $6.19 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.45 | $0.00 | $1.45 | $1.45 | |
| | Net for claim 0874 | | | $0.00 *<br>$8,601.54 | $0.00 | $8,601.54 | $67.19 | $1,392.31 |
| 0876 | Frank E. Tinsley | Unsec | 033 | $6,423.98 *<br>$6,423.98 | $0.00 | $6,423.98 | $74.24 | |
| | Federal Income Tax | | | $0.00 *<br>$14.85 | $0.00 | $14.85 | $14.85 | |
| | Social Security | | | $0.00 *<br>$4.60 | $0.00 | $4.60 | $4.60 | |
| | Medicare | | | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.71 | $0.00 | $3.71 | $3.71 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.60 | $0.00 | $4.60 | $4.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.08 | $0.00 | $1.08 | $1.08 | |
| | Net for claim 0876 | | | $0.00 *<br>$6,399.74 | $0.00 | $6,399.74 | $50.00 | $1,342.31 |
| 0878 | Joseph R. Trent | Unsec | 033 | $3,455.46 *<br>$3,455.46 | $0.00 | $3,455.46 | $39.93 | |
| | Federal Income Tax | | | $0.00 *<br>$7.99 | $0.00 | $7.99 | $7.99 | |
| | Social Security | | | $0.00 *<br>$2.48 | $0.00 | $2.48 | $2.48 | |
| | Medicare | | | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.00 | $0.00 | $2.00 | $2.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.48 | $0.00 | $2.48 | $2.48 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | Net for claim 0878 | | | $0.00 *<br>$3,442.41 | $0.00 | $3,442.41 | $26.88 | $1,315.43 |
| 0880 | John L. Tritt | Unsec | 033 | $2,578.93 *<br>$2,578.93 | $0.00 | $2,578.93 | $29.80 | |
| | Federal Income Tax | | | $0.00 *<br>$5.96 | $0.00 | $5.96 | $5.96 | |
| | Social Security | | | $0.00 *<br>$1.85 | $0.00 | $1.85 | $1.85 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed * Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|---------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | N.C. State Withholding | | | $0.00 * $1.49 | $0.00 | $1.49 | $1.49 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $1.85 | $0.00 | $1.85 | $1.85 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.43 | $0.00 | $0.43 | $0.43 | |
| | Net for claim 0880 | | | $0.00 * $2,569.20 | $0.00 | $2,569.20 | $20.07 | $1,295.36 |
| 0884 | Rita G. Tritt | Unsec | 033 | $3,921.10 * $3,921.10 | $0.00 | $3,921.10 | $45.31 | |
| | Federal Income Tax | | | $0.00 * $9.06 | $0.00 | $9.06 | $9.06 | |
| | Social Security | | | $0.00 * $2.81 | $0.00 | $2.81 | $2.81 | |
| | Medicare | | | $0.00 * $0.66 | $0.00 | $0.66 | $0.66 | |
| | N.C. State Withholding | | | $0.00 * $2.27 | $0.00 | $2.27 | $2.27 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $2.81 | $0.00 | $2.81 | $2.81 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.66 | $0.00 | $0.66 | $0.66 | |
| | Net for claim 0884 | | | $0.00 * $3,906.30 | $0.00 | $3,906.30 | $30.51 | $1,264.85 |
| 0886 | Shirley B. Tritt | Unsec | 033 | $134.83 * $134.83 | $0.00 | $134.83 | $1.56 | |
| | Federal Income Tax | | | $0.00 * $0.31 | $0.00 | $0.31 | $0.31 | |
| | Social Security | | | $0.00 * $0.10 | $0.00 | $0.10 | $0.10 | |
| | Medicare | | | $0.00 * $0.02 | $0.00 | $0.02 | $0.02 | |
| | N.C. State Withholding | | | $0.00 * $0.08 | $0.00 | $0.08 | $0.08 | |
| | Matching Social Security | Unsec | 033 | $0.00 * $0.10 | $0.00 | $0.10 | $0.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 * $0.02 | $0.00 | $0.02 | $0.02 | |
| | Net for claim 0886 | | | $0.00 * $134.32 | $0.00 | $134.32 | $1.05 | $1,263.80 |
| 0888 | Sharon Johnston Vaughn | Unsec | 033 | $1,576.80 * $1,576.80 | $0.00 | $1,576.80 | $18.22 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$3.64 | $0.00 | $3.64 | $3.64 | |
| | Social Security | | | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Medicare | | | $0.00 *<br>$0.26 | $0.00 | $0.26 | $0.26 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.13 | $0.00 | $1.13 | $1.13 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.26 | $0.00 | $0.26 | $0.26 | |
| | Net for claim 0888 | | | $0.00 *<br>$1,570.86 | $0.00 | $1,570.86 | $12.28 | $1,251.52 |
| 0890 | Billy D. Walker | Unsec | 033 | $6,129.84 *<br>$6,129.84 | $0.00 | $6,129.84 | $70.83 | |
| | Federal Income Tax | | | $0.00 *<br>$14.17 | $0.00 | $14.17 | $14.17 | |
| | Social Security | | | $0.00 *<br>$4.39 | $0.00 | $4.39 | $4.39 | |
| | Medicare | | | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.54 | $0.00 | $3.54 | $3.54 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.39 | $0.00 | $4.39 | $4.39 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.03 | $0.00 | $1.03 | $1.03 | |
| | Net for claim 0890 | | | $0.00 *<br>$6,106.71 | $0.00 | $6,106.71 | $47.70 | $1,203.82 |
| 0892 | Danny Walker | Unsec | 033 | $5,022.58 *<br>$5,022.58 | $0.00 | $5,022.58 | $58.04 | |
| | Federal Income Tax | | | $0.00 *<br>$11.61 | $0.00 | $11.61 | $11.61 | |
| | Social Security | | | $0.00 *<br>$3.60 | $0.00 | $3.60 | $3.60 | |
| | Medicare | | | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.90 | $0.00 | $2.90 | $2.90 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.60 | $0.00 | $3.60 | $3.60 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0892 | | | $0.00 *<br>$5,003.63 | $0.00 | $5,003.63 | $39.09 | $1,164.73 |
| 0894 | Evelyn L. Walker | Unsec | 033 | $2,431.04 *<br>$2,431.04 | $0.00 | $2,431.04 | $28.09 | |
| | Federal Income Tax | | | $0.00 *<br>$5.62 | $0.00 | $5.62 | $5.62 | |
| | Social Security | | | $0.00 *<br>$1.74 | $0.00 | $1.74 | $1.74 | |
| | Medicare | | | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.40 | $0.00 | $1.40 | $1.40 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.74 | $0.00 | $1.74 | $1.74 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.41 | $0.00 | $0.41 | $0.41 | |
| | Net for claim 0894 | | | $0.00 *<br>$2,421.87 | $0.00 | $2,421.87 | $18.92 | $1,145.81 |
| 0896 | Kenneth Edward Walker | Unsec | 033 | $1,296.39 *<br>$1,296.39 | $0.00 | $1,296.39 | $14.98 | |
| | Federal Income Tax | | | $0.00 *<br>$3.00 | $0.00 | $3.00 | $3.00 | |
| | Social Security | | | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | Medicare | | | $0.00 *<br>$0.22 | $0.00 | $0.22 | $0.22 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.75 | $0.00 | $0.75 | $0.75 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.22 | $0.00 | $0.22 | $0.22 | |
| | Net for claim 0896 | | | $0.00 *<br>$1,291.49 | $0.00 | $1,291.49 | $10.08 | $1,135.73 |
| 0898 | Charles W. Jr. Warren | Unsec | 033 | $3,256.59 *<br>$3,256.59 | $0.00 | $3,256.59 | $37.63 | |
| | Federal Income Tax | | | $0.00 *<br>$7.53 | $0.00 | $7.53 | $7.53 | |
| | Social Security | | | $0.00 *<br>$2.33 | $0.00 | $2.33 | $2.33 | |
| | Medicare | | | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.88 | $0.00 | $1.88 | $1.88 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.55 | $0.00 | $0.55 | $0.55 | |
| | Net for claim 0898 | | | $0.00 *<br>$3,244.30 | $0.00 | $3,244.30 | $25.34 | $1,110.39 |
| 0900 | Virginia D. Washington | Unsec | 033 | $3,483.50 *<br>$3,483.50 | $0.00 | $3,483.50 | $40.26 | |
| | Federal Income Tax | | | $0.00 *<br>$8.05 | $0.00 | $8.05 | $8.05 | |
| | Social Security | | | $0.00 *<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Medicare | | | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.01 | $0.00 | $2.01 | $2.01 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.50 | $0.00 | $2.50 | $2.50 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.58 | $0.00 | $0.58 | $0.58 | |
| | Net for claim 0900 | | | $0.00 *<br>$3,470.36 | $0.00 | $3,470.36 | $27.12 | $1,083.27 |
| 0904 | Joseph E. Watson | Unsec | 033 | $4,143.65 *<br>$4,143.65 | $0.00 | $4,143.65 | $47.88 | |
| | Federal Income Tax | | | $0.00 *<br>$9.58 | $0.00 | $9.58 | $9.58 | |
| | Social Security | | | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Medicare | | | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.39 | $0.00 | $2.39 | $2.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.97 | $0.00 | $2.97 | $2.97 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.69 | $0.00 | $0.69 | $0.69 | |
| | Net for claim 0904 | | | $0.00 *<br>$4,128.02 | $0.00 | $4,128.02 | $32.25 | $1,051.02 |
| 0906 | Jerry L. Whitesides | Unsec | 033 | $2,041.53 *<br>$2,041.53 | $0.00 | $2,041.53 | $23.59 | |
| | Federal Income Tax | | | $0.00 *<br>$4.72 | $0.00 | $4.72 | $4.72 | |
| | Social Security | | | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.18 | $0.00 | $1.18 | $1.18 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.46 | $0.00 | $1.46 | $1.46 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim 0906 | | | $0.00 *<br>$2,033.83 | $0.00 | $2,033.83 | $15.89 | $1,035.13 |
| 0908 | Winfred H. Whitlock | Unsec | 033 | $6,894.03 *<br>$6,894.03 | $0.00 | $6,894.03 | $79.66 | |
| | Federal Income Tax | | | $0.00 *<br>$15.93 | $0.00 | $15.93 | $15.93 | |
| | Social Security | | | $0.00 *<br>$4.94 | $0.00 | $4.94 | $4.94 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.98 | $0.00 | $3.98 | $3.98 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.94 | $0.00 | $4.94 | $4.94 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0908 | | | $0.00 *<br>$6,868.02 | $0.00 | $6,868.02 | $53.65 | $981.48 |
| 0912 | Brian K. Whitmire | Unsec | 033 | $3,782.40 *<br>$3,782.40 | $0.00 | $3,782.40 | $43.71 | |
| | Federal Income Tax | | | $0.00 *<br>$8.74 | $0.00 | $8.74 | $8.74 | |
| | Social Security | | | $0.00 *<br>$2.71 | $0.00 | $2.71 | $2.71 | |
| | Medicare | | | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.19 | $0.00 | $2.19 | $2.19 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.71 | $0.00 | $2.71 | $2.71 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.63 | $0.00 | $0.63 | $0.63 | |
| | Net for claim 0912 | | | $0.00 *<br>$3,768.13 | $0.00 | $3,768.13 | $29.44 | $952.04 |
| 0914 | Edward L. Whitmire | Unsec | 033 | $5,974.62 *<br>$5,974.62 | $0.00 | $5,974.62 | $69.04 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$13.81 | $0.00 | $13.81 | $13.81 | |
| | Social Security | | | $0.00 *<br>$4.28 | $0.00 | $4.28 | $4.28 | |
| | Medicare | | | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.45 | $0.00 | $3.45 | $3.45 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.28 | $0.00 | $4.28 | $4.28 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.00 | $0.00 | $1.00 | $1.00 | |
| | Net for claim 0914 | | | $0.00 *<br>$5,952.08 | $0.00 | $5,952.08 | $46.50 | $905.54 |
| 0916 | Gary S. Whitmire | Unsec | 033 | $4,036.22 *<br>$4,036.22 | $0.00 | $4,036.22 | $46.64 | |
| | Federal Income Tax | | | $0.00 *<br>$9.33 | $0.00 | $9.33 | $9.33 | |
| | Social Security | | | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Medicare | | | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0916 | | | $0.00 *<br>$4,020.99 | $0.00 | $4,020.99 | $31.41 | $874.13 |
| 0918 | James Ray Whitmire | Unsec | 033 | $5,776.11 *<br>$5,776.11 | $0.00 | $5,776.11 | $66.75 | |
| | Federal Income Tax | | | $0.00 *<br>$13.35 | $0.00 | $13.35 | $13.35 | |
| | Social Security | | | $0.00 *<br>$4.14 | $0.00 | $4.14 | $4.14 | |
| | Medicare | | | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.34 | $0.00 | $3.34 | $3.34 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.14 | $0.00 | $4.14 | $4.14 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.97 | $0.00 | $0.97 | $0.97 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0918 | | | $0.00 *<br>$5,754.31 | $0.00 | $5,754.31 | $44.95 | $829.18 |
| 0920 | Jerry L. Whitmire | Unsec | 033 | $7,594.95 *<br>$7,594.95 | $0.00 | $7,594.95 | $87.76 | |
| | Federal Income Tax | | | $0.00 *<br>$17.55 | $0.00 | $17.55 | $17.55 | |
| | Social Security | | | $0.00 *<br>$5.44 | $0.00 | $5.44 | $5.44 | |
| | Medicare | | | $0.00 *<br>$1.27 | $0.00 | $1.27 | $1.27 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.39 | $0.00 | $4.39 | $4.39 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$5.44 | $0.00 | $5.44 | $5.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.27 | $0.00 | $1.27 | $1.27 | |
| | Net for claim 0920 | | | $0.00 *<br>$7,566.30 | $0.00 | $7,566.30 | $59.11 | $770.07 |
| 0924 | Marcus B. Whitmire | Unsec | 033 | $3,079.91 *<br>$3,079.91 | $0.00 | $3,079.91 | $35.59 | |
| | Federal Income Tax | | | $0.00 *<br>$7.12 | $0.00 | $7.12 | $7.12 | |
| | Social Security | | | $0.00 *<br>$2.21 | $0.00 | $2.21 | $2.21 | |
| | Medicare | | | $0.00 *<br>$0.52 | $0.00 | $0.52 | $0.52 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.78 | $0.00 | $1.78 | $1.78 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$2.21 | $0.00 | $2.21 | $2.21 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.52 | $0.00 | $0.52 | $0.52 | |
| | Net for claim 0924 | | | $0.00 *<br>$3,068.28 | $0.00 | $3,068.28 | $23.96 | $746.11 |
| 0926 | Philip M. Whitmire | Unsec | 033 | $5,405.60 *<br>$5,405.60 | $0.00 | $5,405.60 | $62.47 | |
| | Federal Income Tax | | | $0.00 *<br>$12.49 | $0.00 | $12.49 | $12.49 | |
| | Social Security | | | $0.00 *<br>$3.87 | $0.00 | $3.87 | $3.87 | |
| | Medicare | | | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.12 | $0.00 | $3.12 | $3.12 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.87 | $0.00 | $3.87 | $3.87 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | Net for claim 0926 | | | $0.00 *<br>$5,385.21 | $0.00 | $5,385.21 | $42.08 | $704.03 |
| 0928 | Harold N. Wilkes | Unsec | 033 | $2,012.07 *<br>$2,012.07 | $0.00 | $2,012.07 | $23.25 | |
| | Federal Income Tax | | | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Social Security | | | $0.00 *<br>$1.44 | $0.00 | $1.44 | $1.44 | |
| | Medicare | | | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.44 | $0.00 | $1.44 | $1.44 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.34 | $0.00 | $0.34 | $0.34 | |
| | Net for claim 0928 | | | $0.00 *<br>$2,004.48 | $0.00 | $2,004.48 | $15.66 | $688.37 |
| 0930 | Marvin C. Wilkes | Unsec | 033 | $1,890.80 *<br>$1,890.80 | $0.00 | $1,890.80 | $21.85 | |
| | Federal Income Tax | | | $0.00 *<br>$4.37 | $0.00 | $4.37 | $4.37 | |
| | Social Security | | | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Medicare | | | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.35 | $0.00 | $1.35 | $1.35 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.32 | $0.00 | $0.32 | $0.32 | |
| | Net for claim 0930 | | | $0.00 *<br>$1,883.67 | $0.00 | $1,883.67 | $14.72 | $673.65 |
| 0932 | Albert W. Williams | Unsec | 033 | $4,032.90 *<br>$4,032.90 | $0.00 | $4,032.90 | $46.60 | |
| | Federal Income Tax | | | $0.00 *<br>$9.32 | $0.00 | $9.32 | $9.32 | |
| | Social Security | | | $0.00 *<br>$2.89 | $0.00 | $2.89 | $2.89 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00*<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | N.C. State Withholding | | | $0.00*<br>$2.33 | $0.00 | $2.33 | $2.33 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$2.89 | $0.00 | $2.89 | $2.89 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.68 | $0.00 | $0.68 | $0.68 | |
| | Net for claim 0932 | | | $0.00*<br>$4,017.68 | $0.00 | $4,017.68 | $31.38 | $642.27 |
| 0934 | Sandra K. Williams | Unsec | 033 | $3,595.07*<br>$3,595.07 | $0.00 | $3,595.07 | $41.54 | |
| | Federal Income Tax | | | $0.00*<br>$8.31 | $0.00 | $8.31 | $8.31 | |
| | Social Security | | | $0.00*<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Medicare | | | $0.00*<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | N.C. State Withholding | | | $0.00*<br>$2.08 | $0.00 | $2.08 | $2.08 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$2.58 | $0.00 | $2.58 | $2.58 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$0.60 | $0.00 | $0.60 | $0.60 | |
| | Net for claim 0934 | | | $0.00*<br>$3,581.50 | $0.00 | $3,581.50 | $27.97 | $614.30 |
| 0936 | Tommy L. Williamson | Unsec | 033 | $10,510.16*<br>$10,510.16 | $0.00 | $10,510.16 | $121.45 | |
| | Federal Income Tax | | | $0.00*<br>$24.29 | $0.00 | $24.29 | $24.29 | |
| | Social Security | | | $0.00*<br>$7.53 | $0.00 | $7.53 | $7.53 | |
| | Medicare | | | $0.00*<br>$1.76 | $0.00 | $1.76 | $1.76 | |
| | N.C. State Withholding | | | $0.00*<br>$6.07 | $0.00 | $6.07 | $6.07 | |
| | Matching Social Security | Unsec | 033 | $0.00*<br>$7.53 | $0.00 | $7.53 | $7.53 | |
| | Matching Medicare | Unsec | 033 | $0.00*<br>$1.76 | $0.00 | $1.76 | $1.76 | |
| | Net for claim 0936 | | | $0.00*<br>$10,470.51 | $0.00 | $10,470.51 | $81.80 | $532.50 |
| 0938 | Keith E. Wilmot | Unsec | 033 | $4,877.77*<br>$4,877.77 | $0.00 | $4,877.77 | $56.37 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$11.27 | $0.00 | $11.27 | $11.27 | |
| | Social Security | | | $0.00 *<br>$3.49 | $0.00 | $3.49 | $3.49 | |
| | Medicare | | | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.82 | $0.00 | $2.82 | $2.82 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.49 | $0.00 | $3.49 | $3.49 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.82 | $0.00 | $0.82 | $0.82 | |
| | Net for claim 0938 | | | $0.00 *<br>$4,859.37 | $0.00 | $4,859.37 | $37.97 | $494.53 |
| 0940 | David M. Wilson | Unsec | 033 | $6,013.36 *<br>$6,013.36 | $0.00 | $6,013.36 | $69.49 | |
| | Federal Income Tax | | | $0.00 *<br>$13.90 | $0.00 | $13.90 | $13.90 | |
| | Social Security | | | $0.00 *<br>$4.31 | $0.00 | $4.31 | $4.31 | |
| | Medicare | | | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.47 | $0.00 | $3.47 | $3.47 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.31 | $0.00 | $4.31 | $4.31 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.01 | $0.00 | $1.01 | $1.01 | |
| | Net for claim 0940 | | | $0.00 *<br>$5,990.67 | $0.00 | $5,990.67 | $46.80 | $447.73 |
| 0942 | Michael R. Wilson | Unsec | 033 | $8,508.35 *<br>$8,508.35 | $0.00 | $8,508.35 | $98.32 | |
| | Federal Income Tax | | | $0.00 *<br>$19.66 | $0.00 | $19.66 | $19.66 | |
| | Social Security | | | $0.00 *<br>$6.10 | $0.00 | $6.10 | $6.10 | |
| | Medicare | | | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.92 | $0.00 | $4.92 | $4.92 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$6.10 | $0.00 | $6.10 | $6.10 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.43 | $0.00 | $1.43 | $1.43 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Net for claim 0942 | | | $0.00 *<br>$8,476.24 | $0.00 | $8,476.24 | $66.21 | $381.52 |
| 0944 | Jackie A. Wines | Unsec | 033 | $5,102.36 *<br>$5,102.36 | $0.00 | $5,102.36 | $58.96 | |
| | Federal Income Tax | | | $0.00 *<br>$11.79 | $0.00 | $11.79 | $11.79 | |
| | Social Security | | | $0.00 *<br>$3.66 | $0.00 | $3.66 | $3.66 | |
| | Medicare | | | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.95 | $0.00 | $2.95 | $2.95 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.66 | $0.00 | $3.66 | $3.66 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.85 | $0.00 | $0.85 | $0.85 | |
| | Net for claim 0944 | | | $0.00 *<br>$5,083.11 | $0.00 | $5,083.11 | $39.71 | $341.81 |
| 0946 | Martha H. Wolfe | Unsec | 033 | $2,248.43 *<br>$2,248.43 | $0.00 | $2,248.43 | $25.98 | |
| | Federal Income Tax | | | $0.00 *<br>$5.20 | $0.00 | $5.20 | $5.20 | |
| | Social Security | | | $0.00 *<br>$1.61 | $0.00 | $1.61 | $1.61 | |
| | Medicare | | | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | N.C. State Withholding | | | $0.00 *<br>$1.30 | $0.00 | $1.30 | $1.30 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$1.61 | $0.00 | $1.61 | $1.61 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.38 | $0.00 | $0.38 | $0.38 | |
| | Net for claim 0946 | | | $0.00 *<br>$2,239.94 | $0.00 | $2,239.94 | $17.49 | $324.32 |
| 0948 | Loenard W. Wood | Unsec | 033 | $5,531.68 *<br>$5,531.68 | $0.00 | $5,531.68 | $63.92 | |
| | Federal Income Tax | | | $0.00 *<br>$12.78 | $0.00 | $12.78 | $12.78 | |
| | Social Security | | | $0.00 *<br>$3.96 | $0.00 | $3.96 | $3.96 | |
| | Medicare | | | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.20 | $0.00 | $3.20 | $3.20 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.96 | $0.00 | $3.96 | $3.96 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.93 | $0.00 | $0.93 | $0.93 | |
| | Net for claim 0948 | | | $0.00 *<br>$5,510.81 | $0.00 | $5,510.81 | $43.05 | $281.27 |
| 0950 | Michael G. Wood | Unsec | 033 | $6,670.00 *<br>$6,670.00 | $0.00 | $6,670.00 | $77.08 | |
| | Federal Income Tax | | | $0.00 *<br>$15.42 | $0.00 | $15.42 | $15.42 | |
| | Social Security | | | $0.00 *<br>$4.78 | $0.00 | $4.78 | $4.78 | |
| | Medicare | | | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.85 | $0.00 | $3.85 | $3.85 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.78 | $0.00 | $4.78 | $4.78 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.12 | $0.00 | $1.12 | $1.12 | |
| | Net for claim 0950 | | | $0.00 *<br>$6,644.83 | $0.00 | $6,644.83 | $51.91 | $229.36 |
| 0952 | Robert S. Woodring | Unsec | 033 | $5,150.79 *<br>$5,150.79 | $0.00 | $5,150.79 | $59.52 | |
| | Federal Income Tax | | | $0.00 *<br>$11.90 | $0.00 | $11.90 | $11.90 | |
| | Social Security | | | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Medicare | | | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.98 | $0.00 | $2.98 | $2.98 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.69 | $0.00 | $3.69 | $3.69 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.86 | $0.00 | $0.86 | $0.86 | |
| | Net for claim 0952 | | | $0.00 *<br>$5,131.36 | $0.00 | $5,131.36 | $40.09 | $189.27 |
| 0954 | Lenette A. Wynn | Unsec | 033 | $4,990.96 *<br>$4,990.96 | $0.00 | $4,990.96 | $57.67 | |
| | Federal Income Tax | | | $0.00 *<br>$11.53 | $0.00 | $11.53 | $11.53 | |
| | Social Security | | | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|------------------|--------------|---------------|---------------|-----------------|
| | **Claim Type U08 – Unsecured Wage** | | | | | | | |
| | Medicare | | | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.88 | $0.00 | $2.88 | $2.88 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.58 | $0.00 | $3.58 | $3.58 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.84 | $0.00 | $0.84 | $0.84 | |
| | Net for claim 0954 | | | $0.00 *<br>$4,972.13 | $0.00 | $4,972.13 | $38.84 | $150.43 |
| 0956 | Lennon N. Wynn | Unsec | 033 | $4,646.72 *<br>$4,646.72 | $0.00 | $4,646.72 | $53.70 | |
| | Federal Income Tax | | | $0.00 *<br>$10.74 | $0.00 | $10.74 | $10.74 | |
| | Social Security | | | $0.00 *<br>$3.33 | $0.00 | $3.33 | $3.33 | |
| | Medicare | | | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | N.C. State Withholding | | | $0.00 *<br>$2.69 | $0.00 | $2.69 | $2.69 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$3.33 | $0.00 | $3.33 | $3.33 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.78 | $0.00 | $0.78 | $0.78 | |
| | Net for claim 0956 | | | $0.00 *<br>$4,629.18 | $0.00 | $4,629.18 | $36.16 | $114.27 |
| 0958 | Lindsey E. Wynn | Unsec | 033 | $1,267.37 *<br>$1,267.37 | $0.00 | $1,267.37 | $14.64 | |
| | Federal Income Tax | | | $0.00 *<br>$2.93 | $0.00 | $2.93 | $2.93 | |
| | Social Security | | | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | Medicare | | | $0.00 *<br>$0.21 | $0.00 | $0.21 | $0.21 | |
| | N.C. State Withholding | | | $0.00 *<br>$0.73 | $0.00 | $0.73 | $0.73 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$0.91 | $0.00 | $0.91 | $0.91 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$0.21 | $0.00 | $0.21 | $0.21 | |
| | Net for claim 0958 | | | $0.00 *<br>$1,262.59 | $0.00 | $1,262.59 | $9.86 | $104.41 |
| 0960 | Hale D. Young | Unsec | 033 | $6,494.95 *<br>$6,494.95 | $0.00 | $6,494.95 | $75.05 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | **Claim Type U08 - Unsecured Wage** | | | | | | | |
| | Federal Income Tax | | | $0.00 *<br>$15.01 | $0.00 | $15.01 | $15.01 | |
| | Social Security | | | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Medicare | | | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | N.C. State Withholding | | | $0.00 *<br>$3.75 | $0.00 | $3.75 | $3.75 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.65 | $0.00 | $4.65 | $4.65 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.09 | $0.00 | $1.09 | $1.09 | |
| | Net for claim 0960 | | | $0.00 *<br>$6,470.45 | $0.00 | $6,470.45 | $50.55 | $53.86 |
| 0962 | Jimmy L. Zachary | Unsec | 033 | $6,920.15 *<br>$6,920.15 | $0.00 | $6,920.15 | $79.97 | |
| | Federal Income Tax | | | $0.00 *<br>$15.99 | $0.00 | $15.99 | $15.99 | |
| | Social Security | | | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Medicare | | | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | N.C. State Withholding | | | $0.00 *<br>$4.00 | $0.00 | $4.00 | $4.00 | |
| | Matching Social Security | Unsec | 033 | $0.00 *<br>$4.96 | $0.00 | $4.96 | $4.96 | |
| | Matching Medicare | Unsec | 033 | $0.00 *<br>$1.16 | $0.00 | $1.16 | $1.16 | |
| | Net for claim 0962 | | | $0.00 *<br>$6,894.04 | $0.00 | $6,894.04 | $53.86 | $0.00 |
| | **Subtotal For Claim Type U08** | | | $2,312,462.49 *<br>$2,312,462.49 | $0.00 | $2,312,462.49 | $26,721.78 | |
| Subtotals For Class Unsecured | 1.24285 % | | | $2,314,506.64 *<br>$2,314,506.64 | $0.00 | $2,314,506.64 | $28,765.93 | |

| Claim # | Payee Name | Class | Priority | Amt Claimed *<br>Amt Allowed | Paid to Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---------|-----------|-------|----------|-----------------------------|--------------|---------------|---------------|-----------------|
| << Totals >> | | | | $2,438,671.38<br>$2,438,671.38 | $0.00 | $2,315,041.07 | $29,300.36 | $0.00 |